B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>Eastern District of New York | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Litvin Law Firm, P.C.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**27-1244946** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**1716 Coney Island Avenue**<br>**Suite 5R**<br>**Brooklyn, NY**                                            ZIP Code **11230** | Street Address of Joint Debtor (No. and Street, City, and State):                    ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Kings** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):                 ZIP Code | Mailing Address of Joint Debtor (if different from street address):                 ZIP Code |

Location of Principal Assets of Business Debtor
(if different from street address above):

| **Type of Debtor**<br>(Form of Organization) (Check one box)<br>☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | **Nature of Business**<br>(Check one box)<br>☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | **Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)<br>■ Chapter 7<br>☐ Chapter 9<br>☐ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13<br><br>☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding |
|---|---|---|
| **Chapter 15 Debtors**<br>Country of debtor's center of main interests:<br><br>Each country in which a foreign proceeding by, regarding, or against debtor is pending: | **Tax-Exempt Entity**<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | **Nature of Debts**<br>(Check one box)<br>☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."        ■ Debts are primarily business debts. |

| **Filing Fee** (Check one box)<br>■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | **Chapter 11 Debtors**<br>Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |
|---|---|

| **Statistical/Administrative Information**<br>☐ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>■ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | THIS SPACE IS FOR COURT USE ONLY |
|---|---|

Estimated Number of Creditors

| ☐ 1-49 | ☐ 50-99 | ☐ 100-199 | ☐ 200-999 | ■ 1,000-5,000 | ☐ 5,001-10,000 | ☐ 10,001-25,000 | ☐ 25,001-50,000 | ☐ 50,001-100,000 | ☐ OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|

Estimated Assets

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ■ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

Estimated Liabilities

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ■ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☐ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

B1 (Official Form 1)(04/13)                                                                                                            **Page 2**

| **Voluntary Petition**<br><br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Litvin Law Firm, P.C.** |
|---|---|

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location<br>Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A**<br><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐  Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X _____<br>   Signature of Attorney for Debtor(s)       (Date) |
|---|---|

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

  ☐  Yes, and Exhibit C is attached and made a part of this petition.

  ■  No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

  ☐  Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

  ☐  Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

  ■    Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

  ☐    There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

  ☐    Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

  ☐    Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

          _____<br>          (Name of landlord that obtained judgment)

          _____<br>          (Address of landlord)

  ☐    Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

  ☐    Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

  ☐    Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(04/13)                                                                                                    Page 3

| # Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Litvin Law Firm, P.C.** |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** _____
Signature of Debtor

**X** _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

**X** **/s/ Rachel S. Blumenfeld**
Signature of Attorney for Debtor(s)

**Rachel S. Blumenfeld 1458**
Printed Name of Attorney for Debtor(s)

**Law Office Rachel S. Blumenfeld**
Firm Name
**26 Court Street, Suite 2220**
**Brooklyn, NY 11242**
Address

**Email: rblmnf@aol.com**
**718.858.9600  Fax: 718.858.9601**
Telephone Number

**March 18, 2015**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** **/s/ Gennady Litvin**
Signature of Authorized Individual

**Gennady Litvin**
Printed Name of Authorized Individual

**Principal**
Title of Authorized Individual

**March 18, 2015**
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

**X** _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

**X** _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

B6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court

## Eastern District of New York

In re     **Litvin Law Firm, P.C.**                                ,        Case No. _____

                                        Debtor                Chapter _____ **7** _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 1,275,549.28 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 0.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 971 | | 217,423.35 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 980 | | | |
| Total Assets | | | 1,275,549.28 | | |
| Total Liabilities | | | | 217,423.35 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

.

# United States Bankruptcy Court

## Eastern District of New York

In re     **Litvin Law Firm, P.C.** _____ ,    Case No. _____

                                     Debtor

                                                                          Chapter _____ **7** _____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

    ☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re __Litvin Law Firm, P.C._____,    Case No. _____
                                        Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | Sub-Total > | 0.00 | (Total of this page) |
|---|---|---|---|---|
| | | Total > | 0.00 | |
| | | (Report also on Summary of Schedules) | | |

__0__ continuation sheets attached to the Schedule of Real Property

B6B (Official Form 6B) (12/07)

.

In re __**Litvin Law Firm, P.C.**_____,     Case No. _____
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Investors Bank client funds checking account number  ending in 0498.** | - | 0.00 |
| | | **Investors Bank operating checking account number ending in 0503.** | - | 50.00 |
| | | **Investors Bank personal injury IOLA checking account ending in account number 0463.  Funds kept in this account were all moneis due to clients from completed personal injury cases.** | - | 0.00 |
| | | **Investors Bank real estate IOLA checking account.** | - | 0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **security deposit with Landlord for Suite 3R ($3,250), Suite 4C ($1,650), and 5R ($6,800).** | - | 11,700.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |

Sub-Total >     **11,750.00**
(Total of this page)

__3__ continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                     Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Litvin Law Firm, P.C.**                                                    ,    Case No. _____
                                                                     Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | customer balances due.  Debtor has found these balances to be uncollectible. | - | 741,212.28 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | monies paid to receivership estate by clients of Litvin Law Firm P.C.  $515,587.00 paid on or about 9/20/2012  to Prime Legal Plans LLC, Freedom Legal Plans LLC, Attorney Network LLC and Free Assets WY, LLC; Charles Lichtman, Esq., Berger Singerman, 350 E. Las Olas Boulevard, Suite 1000, Fort Lauderdale, FL  33301. | - | 515,587.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

Sub-Total >    **1,256,799.28**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Litvin Law Firm, P.C.** ,    Case No. _____
                            Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **potential cause of action against malpractice insurance broker for submitting an application to the insurance companies that was altered by him.** | - | **0.00** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **client database** | - | **Unknown** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **computers, monitors, servers, desks, printer, copy machines and chairs** | - | **7,000.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |

Sub-Total >    **7,000.00**
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Litvin Law Firm, P.C.**           ,        Case No. _____

                       Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **3 rental leases** | - | **0.00** |

| | | |
|---|---|---|
| | Sub-Total > | **0.00** |
| | (Total of this page) | |
| | Total > | **1,275,549.28** |

Sheet  **3**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re __Litvin Law Firm, P.C._____,    Case No. _____

                               Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | Value $ | | | | | |

___0___ continuation sheets attached

| | | |
|---|---|---|
| Subtotal (Total of this page) | | |
| Total (Report on Summary of Schedules) | 0.00 | 0.00 |

B6E (Official Form 6E) (4/13)

.

In re    **Litvin Law Firm, P.C.**                                    ,    Case No. _____

_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**0**    continuation sheets attached

B6G (Official Form 6G) (12/07)

.

In re   **Litvin Law Firm, P.C.**                                              ,   Case No. _____

                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Carr Business Systems**<br>**130 Spagnoli Road**<br>**Melville, NY 11747** | **image rental agreement.  Konic Minolta 283 48 month lease commencing 1/10/2012.  Xerox 3300 - 43 month lease commencing 6/5/2012** |
| **Great American Financial Services Corporation**<br>**625 First Street SE**<br>**Cedar Rapids, IA 52401** | **copy machine lease agreement #957474 expires October 21, 2017** |
| **Pitney Bowes Inc.**<br>**P.O. Box 371874**<br>**Pittsburgh, PA 15250-7874** | **postage lease** |
| **Poland Spring Direct**<br>**PO Box 856192**<br>**Louisville, KY 40285-6192** | **water services** |
| **Rizaro Tower LLC**<br>**3030 Ocean Avenue**<br>**Suite AA**<br>**Brooklyn, NY 11235** | **Office lease.  Termination date:  January 31, 2017. Lease located at 1716 Coney Island Avenue, Suite 3R, Brooklyn, New York 11230**<br>**Office lease.  Termination date:  June 30, 2016. Lease located at 1716 Coney Island Avenue, Suite 5R and 4C, Brooklyn, New York 11230** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re    **Litvin Law Firm, P.C.**                                                    ,    Case No. _____
                                            Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

**B6 Declaration (Official Form 6 - Declaration). (12/07)**

# United States Bankruptcy Court
## Eastern District of New York

In re    **Litvin Law Firm, P.C.**                                  Case No. _____

                                           Debtor(s)             Chapter     **7**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the Principal of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of \_\_\_**982**\_\_\_ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **March 18, 2015**                          Signature     **/s/ Gennady Litvin**
                                                           **Gennady Litvin**
                                                             **Principal**

*Penalty for making a false statement or concealing property:*   Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Eastern District of New York

In re    **Litvin Law Firm, P.C.**                                                          Case No. _____

                                         Debtor(s)                     Chapter    **7**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$5,228,560.00** | **2013 GROSS INCOME** |
| **$3,498,426.00** | **2014 GROSS INCOME** |

---

### 2. Income other than from employment or operation of business

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                              SOURCE

---

B7 (Official Form 7) (04/13)
2

### 3. Payments to creditors

None ■

*Complete a. or b., as appropriate, and c.*

a.  *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

None ☐

b.  *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| **Baldwin, Kagan & Gomely** | **2/13/2015** | **$24,000.00** | **$11,000.00** |

None ■

c.  *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

### 4.  Suits and administrative proceedings, executions, garnishments and attachments

None ☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
| --- | --- | --- | --- |
| **Charles H. Lichtman v. Litvin, et al Case No. 03-61119** | **Malpractice and Fraud** | **Southern Distriction of Florida** | **Pending** |
| **Maryland Consumer Protection Division v. Litvin, et al OAG-CPD-04-14-29509** | **Malpractice and Fraud** | **Office of Administrative Hearings 11101 Gilroy Road Hunt Valley, MD 21031** | **Pending** |
| **People of the State of NY v. Litvin, et al 452308/2014** | **Malpractice and Fraud** | **Supreme Court of the State of New York County of New York** | **Pending** |
| **Branko Perisic v. Litvin, et al. CV-13-809313** | **Malpractice and Fraud** | **In the Court of Common Please Cuyahoga County, Ohio** | **Pending** |
| **James Fisher et al v. Litvin, et al CV-2014-072027** | **Malpractice and Fraud** | **In The Court of Common Pleas Butler County, Ohio** | **Pending** |

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)
3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Campbell, et al v. Litvin, et al 2014-CA-4957** | **Malpractice and Fraud** | **In the County Court of the Twelth Judicial Circuit**<br>**In and for Manatee County Florida Civil Division** | **Pending** |
| **Frederick v. Litvin, et al. CV-053376-14/KI** | **Failure to provide a refun** | **Civil Court of the City of New York County of Kings** | **Pending** |
| **Foreman v. Freydin, et al v. Litvin, et al 2014-L37** | **Breach of Contract** | **State of Illinois**<br>**In the Circuit Court of the 17th Judicial Circuit**<br>**Winnebago County** | **Pending** |
| **Dayhoff, et al v. Litvin, et al 8:13-CV-00919-RWT** | **Malpractice and Fraud** | **IN THE UNITED STATES DISTRICT COURT**<br>**FOR THE DISTRICT OF MARYLAND**<br>**BALTIMORE DIVISION** | **Pending** |
| **Willis, et al v. Litvin, et al 37-2014-00013326-CU-BT-CTL** | **Malpractice and Fraud** | **Superior Court of California County of San Diego**<br>**330 West Broadway San Diego, CA 92101** | **Settled** |

None
■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None
■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None
■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

B7 (Official Form 7) (04/13)
4

### 7. Gifts

None
☐ ■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

### 8. Losses

None
☐ ■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

### 9. Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Law Office of Rachel S. Blumenfeld**<br>**26 Court Street, Suite 2220**<br>**Brooklyn, NY 11242** | | **$10,000 (includes filing fees).** |

### 10. Other transfers

None
☐ ■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

None
☐ ■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

B7 (Official Form 7) (04/13)
5

### 11. Closed financial accounts

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| Chase | checking and savings accounts | balance of zero on closing |
| Bank of America | checking & savings account | balance zero on closing |

### 12. Safe deposit boxes

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14. Property held for another person

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

### 15. Prior address of debtor

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

### 16. Spouses and Former Spouses

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

B7 (Official Form 7) (04/13)
6

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■ 
a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■ 
b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■ 
c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
■ 
a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■ 
b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

B7 (Official Form 7) (04/13)
7

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None
☐　a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                                          DATES SERVICES RENDERED

**Wisdom Professional Services Inc**                                       **2009 through present**
**2546 E 17th Street, 2nd Floor**
**Brooklyn, NY 11235**

None
■　b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME                              ADDRESS                                DATES SERVICES RENDERED

None
■　c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                                      ADDRESS

None
■　d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                              DATE ISSUED

---

**20. Inventories**

None
■　a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

DATE OF INVENTORY            INVENTORY SUPERVISOR               DOLLAR AMOUNT OF INVENTORY
                                                                (Specify cost, market or other basis)

None
■　b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

DATE OF INVENTORY                                   NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY
                                                    RECORDS

---

**21 . Current Partners, Officers, Directors and Shareholders**

None
■　a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS                       NATURE OF INTEREST              PERCENTAGE OF INTEREST

B7 (Official Form 7) (04/13)
8

None

☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Gennady Litvin**<br>**1559 West 6th Street**<br>**Brooklyn, NY 11204** | **owner** | **100%** |

---

**22 . Former partners, officers, directors and shareholders**

None

■ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None

■ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None

■ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**24. Tax Consolidation Group.**

None

■ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

---

**25. Pension Funds.**

None

■ If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

* * * * * *

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **March 18, 2015**          Signature    **/s/ Gennady Litvin**

                                                 **Gennady Litvin**
                                                 **Principal**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## Eastern District of New York

In re    __Litvin Law Firm, P.C.__                             Case No. _____

                                        Debtor(s)                   Chapter    __7__

# DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.    Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

       For legal services, I have agreed to accept ............................................................    $            **10,000.00**

       Prior to the filing of this statement I have received .............................................    $            **10,000.00**

       Balance Due ...........................................................................................................    $                **0.00**

2.    The source of the compensation paid to me was:

      ■ Debtor      ☐ Other (specify):

3.    The source of compensation to be paid to me is:

      ■ Debtor      ☐ Other (specify):

4.    ■   I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

      ☐   I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.    In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

      a.   Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
      b.   Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
      c.   Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
      d.   [Other provisions as needed]
           **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

6.    By agreement with the debtor(s), the above-disclosed fee does not include the following service:
         **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

---

### CERTIFICATION

     I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:    __March 18, 2015__                           __/s/ Rachel S. Blumenfeld__

                                                    **Rachel S. Blumenfeld**
                                                      **Law Office Rachel S. Blumenfeld**
                                                      **26 Court Street, Suite 2220**
                                                      **Brooklyn, NY 11242**
                                                      **718.858.9600   Fax: 718.858.9601**
                                                      **rblmnf@aol.com**

# United States Bankruptcy Court
## Eastern District of New York

In re    **Litvin Law Firm, P.C.**                                      Case No.
                                          Debtor(s)          Chapter    **7**

# <u>VERIFICATION OF CREDITOR MATRIX</u>

The above named debtor(s) or attorney for the debtor(s) hereby verify that the attached matrix (list of creditors) is true and correct to the best of their knowledge.

Date:    **March 18, 2015**                          **/s/ Gennady Litvin**
                                                    **Gennady Litvin**/**Principal**
                                                    Signer/Title

Date:    **March 18, 2015**                          **/s/ Rachel S. Blumenfeld**
                                                    Signature of Attorney
                                                    **Rachel S. Blumenfeld**
                                                    **Law Office Rachel S. Blumenfeld**
                                                    **26 Court Street, Suite 2220**
                                                    **Brooklyn, NY 11242**
                                                    **718.858.9600   Fax: 718.858.9601**

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

Alejandro De Leon #2
162 Bauer St
West Babylon, NY 11704


Angel Munoz
621 Capstan Ave,
Beachwood, NJ 08722


Archiemedes Montano
1410 ISABELLA AVE
Union, NJ 07083-5331


Azijada Nalic
2137 Princeton Pike,
Lawrence Township, NJ 08648


Bruno Cruz
782 Lincoln Ave,
Brooklyn, NY 11208


Dalila Rodas
1045 Thompson Dr.
Bay Shore, NY 11706


Deborah Schlosser
13339 244 Street,
Rosedale, NY 11422


Derrick Reid
57 Fieldcrest Dr,
Mount Holly, NJ 08060


Elsa Perez
228 Murray Street
Elizabeth, NJ 07202


Enrique F. Cabrera
Nancy Bonachea
70 Bank St,
Valley Stream, NY 11580


Francis Stubbs
4376 Locust Point Dr,
Bronx, NY 10465

Gordon Fraser
117-24 126 Street
South Ozone Park, NY 11420

James McLean
115-33 146th St.
Jamaica, NY 11436

Jean Nalty
1028 Cramer Court
Baldwin, NY 11510

Johanna Gutierrez
562 68th Street
West New York, NJ 07093

John Seickel
355 Chain O Hills Rd
Colonia, NJ 07067

Juan Rivera
25 W High Street
Bound Brook, NJ 08805

Marcia Dobson
137-52 232nd Street
Springfield Gardens, NY 11413

Maria Bravo
11019 107th Street,
Ozone Park, NY 11417

Maria Torres
389 N 12 St,
Newark, NJ 07107

Marsha Boddie
89 Fairhaven Drive,
Hillsdale, NJ 07642

Mattie Wanamaker(Louis)
10 Marcano Lane,
Wallkill, NY 12589

Mayobanex Vargas
20 Brighton Avenue
Bloomfield, NJ 07003

Raimundo Morales
3 Filippone Way,
Little Falls, NJ 07424

Ruben Cruz
242 E Chester Street
Long Beach, NY 11561

Ruben Garcia and
Jonathan Garcia
73 Peabody Pl,
Newark, NJ 07104

Santos Castillo
113 2nd Street
Elizabethport, NJ 07206

Shameiza Ally
20 Cypress St,
Carteret, NJ 07008

Sonia Colon
409 N Main St.
Hightstown, NJ 08520

Teofilo Ramirez
324 47th St,
Union City, NJ 07087

Vincent Ciolino
2350 Plumb 1st Street
Brooklyn, NY 11229

Waldo Alvarado
283 N Day St,
Orange, NJ 07050

Walter Ramon
53 Wilson Avenue
Brooklyn, NY 11237

Abandolo, Denise
12 Greenwood Place
Valley Stream, NY 11581


Abbey Herrin
Law Office of Abbey Herrin
2170 Highland Avenue South
Suite 104
Birmingham, AL 35205


Abbott, Patrick
2744 Demorest
Grove City, OH 43123


Abbott, Richard
120 Endicott Street
Lowell, MA 01854


Abdulla, Mohamed
2607 Batchelder St.
Brooklyn, NY 11235


Abdullah, Jameelah
3801 Pine Ave
Zion, IL 60099


Abebe, Negede
612 University Blvd West
Silver Springs, MD 20901


Abiona, Margaret
445 Wolf Hill Rd
Dix Hills, NY 11746


Abolute Title Age
of NJ LLC
1733 Sheepshead Bay Road
Suite 38
Brooklyn, NY 11235


Absalom, Mark
460 Cedar Road
Bangor, PA 18013

Abshire, Albert John
1712 Alexander Dr.
Alexandria, LA 71301

Accardo, Agostino
220 Sprucewood Dr.
Levittown, NY 11756

Accardo, Michaelangelo
43 Mercury Ave
East Patchougue, NY 11772

Acero-Sanchez, Iris
563 South 17th Street
Newark, NJ 07103

Acerra, Mario
27 Candlewood Lane
New Britain, CT 06053

Acevedo, Pedro
11 Division Ave
Belleville, NJ 07109

Acheampong, Ernest
3245 Payday Lane
Columbus, OH 43232

Ackel, Kim
1239 Heyman Lane
Alexandria, LA 71303

Ackermann, John
18 Leigh Drive
Ocean Pines, MD 21811

Acosta, Jose
2253 Tierra Blanca
El Paso, TX 79938

Acosta, Jose 1
516 Oak Street
Copiague, NY 11726

Adam, Heather
818 Main Street
Shoemakersville, PA 19555

Adamo, Margaret
8712 Summit Ave
Baltimore, MD 21234

Adams, Crystal
1203 Shady Lane
Jasper, AL 35503

Adams, Glen
2002 Dania Dr.
Fort Washington, MD 20744

Adams, Glenn
8149 Silver Hill Road
Lyerly, GA 30730

Adams, Jacqueline
11922 Hunting Ridge Drive
Fredericksburg, VA 22407

Adams, Jonathan
14003 Mary Bowie Pkwy
Upper Marlboro, MD 20774

Adams, Mary
154 Hench Street
Alum Bank, PA 15521

Adams, Phillip
9775 Clandan Court
Parker, CO 80134

Adams, Reta
11907 Quander
Houston, TX 77067

Adams, Ronnie
33313 Edgehill Drive
Franklin, VA 23851

Adams, Sheila
158 Camp Five Trail
Gaston, NC 27832


Addo, Isaac
13 West Chew St
Allentown, PA 18102


Adebo, Jonbu
22 Van Velsor Place
Newark, NJ 07112


Adgers, Yvonne
7514 Marston Road
Gwynn Oak, MD 21207


Adkins, Mike
451 Ross Road
Whitehall, OH 43213


Adkins, Robert
283 Capital Drive Unit A
Sugar Grove, IL 60554


Adkisson, Roderick
9329 Kraskin Drive
Conifer, CO 80433


ADOBE ECHOSIGN
Adobe System Incorporated
75 Remittance Drive
Suite 1025
Chicago, IL 60675-1025


Adubato, Bradley
122 Villanova Drive
Lawrence Township, NJ 08648


Afolabi, Iyabode
402 Jersey Street
Staten Island, NY 10301


Agazzani, Julia
65 Knob Hill Rd.
Hackettstown, NJ 07840

Agboola, Lynda
19719 Lark Orchard Way
Richmond, TX 77407-7117

Aguirre, Carlos
1942 Cabernet Place
Bethleham, PA 18045

Agurs, Tonya
3728 Marbury Road
Charlotte, NC 28269

Agyeman, Michael
15277 Forest Grove Drive
Woodbridge, VA 22191

Ahmad, Huma
86 N 7th Avenue
Desplaine, IL 60016

Ahman, Arthur
955 N. Fruit Ave.
Fresno, CA 93728

Ahmed, Nizamuddin
109-62 153rd St
Jamaica, NY 11433

Aikens, Mary
416 Mt Moriah Rd
Auburn, GA 30011

Aiyevbomwan, Idemudia
177 Montauk Ave
Brooklyn, NY 11208

Ajamu, Kambui
165-67 Nesbit Terrace
Irvington, NJ 07111

Ajiboye, Adeolu
6915 N Hamilton Ave. Unit A
Chicago, IL 60645

Akers, Ronald
23728 Candace St
Rockwood, MI 48173


Akinbode, Shola
114-23 200th St
Saint Albans, NY 11412


Akles, Trent
15 Waters Edge Drive
Acworth, GA 30102


Akwa, Loveline
20 Parker Avenue
Lynn, MA 01902


Alagona, Donald
3527 Humboldt Ave North
Minneapolis, MN 55412


Alalo, Mardakh
1664 E 8th St.
Brooklyn, NY 11223-2218


Alder, Glen
8980 Tripoli Dr
Cincinnati, OH 45251


Aldeza, Petronilo
8936 Charrington Drive
Frankfort, IL 60423


Alex Pirogovsky
Pirogovsky Law
3000 Dundee Road
Suite 318
Northbrook, IL 60062


Alex S. Yiokarinis
Law Office of Alex S. Yiokarinis
125 Main St.
Suite 6
New Market, NH 03857

Alex, Mike
435 Grove Spring Court NW
Lilburn, GA 30047


Alexander, Casie
10204 Apt B Rockaway Beach Blvd
Rockaway Park, NY 11694


Alexander, Corliss Denise
4801 CR 305
Grandview, TX 76050


Alexander, David
4 Phineas St.
Medford, NY 11763


Alexander, Diamond
5022  32nd Ave South
Seattle, WA 98118


Alexander, Dorian
26315 West Arbor Lane
Channahon, IL 60410


Alexander, Lois
7612 Walnut Street
Russells Point, OH 43348


Alexander, Merrelyn
35 Goldfinch Drive
Brooklyn, GA 30016


Alexander, Michael
3544 Lava Beds Drive
Baton Rouge, LA 70814


Alexander, Michelle
107-20 139 Street
Jamaica, NY 11435


Alexandre, Margaret
26 Middlesex Drive
Dix Hills, NY 11746

Alfaro, John
3429 West 66 Place
Chicago, IL 60629

Alibrandi, Anthony
359 Ira Pl.
Bayport, NY 11705

Aliev,Anar
12 meserole sr apt 3A
Brooklyn, NY 11206

Aligo, Victor
90 Riverview Way
Montague, NJ 07827

Alimi 2, Adam
147 Walnut Street
Chester, SC 29706

Alimi, Adam
505 Wesley Heights Drive
Albemarle, NC 28001

Allatta, Paul
28 Route 24
Chester Township, NJ 07930

Allen, Bobby
3982 Oak Woods Court
Douglasville, GA 30135

Allen, Johnny
801 S Wells St apt 711
Chicago, IL 60607

Allen, Latonya
1371 Green Oak
Lawrenceville, GA 30043

Allen, Lizette
1048 Grand Central Parkway
Saginaw, TX 76131

Allen, Rosa
839 Plainville Dr
Atlanta, GA 30331

Allen, Tara
210 Maria Drive
Anderson, SC 29625

Allen, Temple
4018 Loch Raven Blvd
Baltimore, MD 21218

Allen, Walter
297 Davis St
Athens, GA 30606

Allen, Yolanda
9360 Landis Dr
Beaumont, TX 77707

Allen-Sims, Gloria
306 Mecca Ct
Fort Washington, MD 20744

Almanza, Maria
6407 Cougar Drive
Sacramento, CA 95828

Almendarez, Evelio
305 Appletree Lane
Terrytown, LA 70056

Almonor, Merault 1
181 MacDonough St.
Brooklyn, NY 11216

Almonor, Merault 2
3610 Washington Avenue
Baltimore, MD 21214

Almsted, Steve
9066 Taylor St.
Blaine, MN 55434

Alonzo, Jenine
126 McKinley Avenue
Dumont, NJ 07628


Alston, Bruce
541 Mary Ann Ln
West Hempstead, NY 11552


Alston, Cecelia
2915 Bayonne Ave
Baltimore, MD 21214


Altman, Deborah
367 Highbanks Valley Drive
Newark, OH 43055


Alvarez, Irma
517 West 13th Street
Casa Grande, AZ 85222


Alvarez, Libia
128 Mulberry Street
Stamford, CT 06907


Alvarez, Michael
551 Cappella Drive
Diamond Springs5, CA 95619


Alvernaz, Maria
1380 Longmeadow Dr
Gilroy, CA 95020


Alvernaz, Michael
8591 Amanda Avenue
Gilroy, CA 95020


Alvernaz, Michael
13150 Santa Teresa Blvd
San Martin, CA 95046


Amaker, Deshon
96 Park hill ave
Staten Island, NY 10304

Amankwah, Agnes
8 Kimball Street
Worcester, MA 01605

Amaral, Delia
28 Whisper Lane
Fairhaven, MA 02719

Amato, Cecilia
3912 Fillmore Ave.
Brooklyn, NY 11234

Amato, Diana
1513 Bradley Lane
Warminster, PA 18974

Amaya, Eleuterio
1716 Judy Drive
Plano, TX 75074

Ambrose, Earlick
415 Leabaum Street SE
Washington, DC 20032

Amede, Michael
4190 190th Place
Country Club Hils, IL 60478

Ames, Richard
6226 Elizabeth Road,
Arvern, NY 11692

Amex CC
American Express
P.O. Box 1270
Newark, NJ 07101

Amoah, John
143-10 Rockaway Blvd
Jamaica, NY 11436

Amorine, Roger
244 Faller Road
Lake Ariel, PA 18436

Anakotta, Stephan
5915 Highway Pl., Unit 405
Everett, WA 98203


Anane, Agnes
1332 Creekview Circle
Riverdale, GA 30296


Andemariam, Eyob
14530 Almanac Dr
Burtonsville, MD 20866


Andersen, Michael
4404 Seifert Rd.
Long Lake, WI 54542


Anderson, Ann
35 Central Ave N.
Nyack, NY 10960


Anderson, Carolyn
6230 Waterton Way
Lithonia, GA 30058


Anderson, David
52246 Ditta Drive
Loranger, LA 70446


Anderson, Ginger
3089 Wildwood Lane
Celina, TX 75009


Anderson, John
7020 Ganeys Wharf Rd.
Preston, MD 21655-1815


Anderson, Larry
7806 Michele Drive
Landover, MD 20785


Anderson, Mark
1527 Tyler Bridge Rd
Creal Springs, IL 62922

Anderson, Maureen
53 Sunnyside Ave.
Putnam, CT 06260

Anderson, Rosie
848 Valle Verde Way
Perris, CA 92571

Anderson, Tom
470 Modoc St
Grand Junction, CO 81504

Anderson, Vicky
10158 Amerly Ave. NW
Monticello, MN 55362

Andrade, Sandra
8 Russell Ave, Unit 409
Gaithersburg, MD 20877

Andrade, William
8616 Watershed Court
Gaithersburg, MD 20877

Andrew Ivchenko
Law Office of Andrew Ivchenko
4960 S. Gilbert Rd.
Suite 1-226
Chandler, AZ 85249

Andrews, Bonnie
4726 5th Street NW
Washington, DC 20011

Andrews, Joseph
3623 Hayman CT
Colorado Springs, CO 80910

Andrews, Robert
4515 Auckland Court
Denver, CO 80239

Andrie, Linda
13 Wolf Drive
Trenton (Hamilton), NJ 08610

Angeles, Gregory
77 Victoria Lane
Mandeville, LA 70471


Angongmanyang, Peter
1100 Rushmore
Amarillo, TX 79110


Annino, Frank
55 Spring Street
Portland, CT 06480


Annis, Lon
6715 Ridge Road
Appling, GA 30802


Ansari, Mohammed
733 Hershey Avenue
Lancaster, PA 17603


Anthony V. Zeolla
The Zeolla Law Firm
10 Tower Lane
Suite 500
Avon, CT 06001


Anthony, Cheri
2987 Jenkins Drive
Snellville, GA 30078


Anthony, Dana
3892 Plymouth Ridge Rd
Kingsville, OH 44048


Anthony, Vivian
312 Hubbard Circle
Anniston, AL 36206


Antoine, Maxime
15 Landau Ln.
Spring Valley, NY 10977


Antoine, Tahira 2
1512 Bowe Road
Valley Stream, NY 11580

Anton, Sorin
3421 Villa Way
Las Vegas, NV 89120


Antonick, Michael
22 Seventh Street
Hawley, PA 18428


Anwar, Khurshid
37-34 59th Street
Woodside, NY 11377


Anzivino, Francis
2 Thomas St.
Woburn, MA 01801


Apalucci, Frank
4 Craftsman Court
Reisterstown, MD 21136


Aponte, Jose
169 Salem Street
Lawrence, MA 01843


Appleby, Lynn
350 Swope Road
Bethel, PA 19507


Applewhite, Gregory
4509 W. Caroline Ave.
Beltsville, MD 20705


Applin, Annette
7227 Birch Tree Forest Dr
Houston, TX 77088


Araiza, Rosario
1133 Haymarket Rd
Dallas, TX 75217


Arasto Farsad
Farsad Law Offices
2905 Stender Way
Suite 76B
Santa Clara, CA 95054

Arce, Luis
526 Castano Ave
San Antonio, TX 78209


Archibald, David
522 Rosewood Avenue
Feasterville Trevose, PA 19053


Archie, Aaron
20110 84th Avenue W
Edmonds, WA 98020


Archie, Frances
146-21 Shore Ave
Jamaica, NY 11435


Arena, Adriana
17 W County Line Road
Hatboro, PA 19040


Arguijo, Jeannette
2438 South 61 Avenue
Cicero, IL 60804


Armand, Carlo
167 Vassar Ave
Newark, NJ 07112


Arms, Lowell
290 Rutherford Road
Oakham, MA 01068


Arnold, Brenda
6208 S. Ada
Chicago, IL 60636


Arnold, Karen
368 County Rd 4793
Boyd, TX 76023


Arnold, Nathan
165 Cherry Blossom Lane
Little Hocking, OH 45742

Arnold, Sonia
937 Spur Dr. North
Bayshore, NY 11706

Arsenault, Greg
170 Lloyd Rd.
West Grove, PA 19390

Arshad, Shabana
57 Geo Court,
Staten Island, NY 10304

Arthur, John
3428 Flintridge Drive
Lexington, KY 40517

Artis, Thomas  Sr
10007 Straight Gate Rd.
Whitakers, NC 27891

Arzate, Nicole
10964 Northview Drive
El Paso, TX 79934

Ash, Gary
36 East Colorado Ave
Denver, CO 80210

Ashford, Roy
129 Mill Drive
Tamaqua, PA 18252

Ashman, Paul
4 Winterberry Lane
North Reading, MA 01864

Assefa, Mesfin
8559 Enochs Drive
Lorton, VA 22079

Asuncion, Redempcion
3223 Avenue N
Brooklyn, NY 11234

Atchison, Robert
16012 84th Street CT E
Sumner, WA 98390


Atim Nsunwara
Edgar Law Group
675 N. First Street
Suite 700
San Jose, CA 95112


Atkins, Amanda
9154 Gross Ave.
Laurel, MD 20723


Atkins, Charles
1762 S. 52nd St.
Tacoma, WA 98408


Atkins, Sharunda
6601 Martin France Cir #2D
Tinley Park, IL 60477


Atwood, Helen
11021 Milhof Dr.
Dallas, TX 75228


Aubain, Kettly
433 Miller Avenue
Freeport, NY 11520


Aubrey, James
481 Federal Street
Montague, Ma 01351


Audet, Paula
50 Heritage Rd.
Uxbridge, MA 01569


Auker, Kelvin
42 Cardiff Drive
Middleburg, PA 17842


Aung, Aung
23 Cross Street
West Orange, NJ 07052

Auriti, Carla
747 13th Street
San Leon/ Dickinson, TX 77539

Austin, Julian K
1220 E. Boughton St
Bainbridge, GA 39817

Averhart, Laura
282 Bellview Ave.
Trenton, NJ 08618

Avery, Rickey
129 Wayne Lane
Erwin, NC 28339

Ayala, Amalia
20 Cedar St.
East Hampton, NY 11937

Ayala, Amalia 1
6 Town Lane
East Hampton, NY 11937

Ayers, Sammie
21 E. Eden Ave
Fresno, CA 93706

Ayodeji, Olajumoke
16511 Eldbridge Ln
Bowie, MD 20716

Azeez, Mohamed
10226 127th Street
South Richmond Hill, NY 11419

Babbitt, Helen
17329 Eastland Street
Roseville, MI 48066

Bach, Andrew
10511 Pemspice`
San Antonio, TX 78240

Bacon, Deborah
4800 Hamilton St
Hyattsville, MD 20781


Bacon, Perry
3404 Castleleigh Road
Beltsville, MD 20705


BADER 1, MOHAMED
439 Xenia St SE
Washington, DC 20032


BADER 2, MOHAMED
6009 Brunswick Street
Springfield, MD 22150


Baerga, Marisol
290-292 Coffin Ave Apt #1
New Bedford, MA 02746


Baez, Carlos
1827 Waterloo Pl.
Bronx, NY 10460


Bagnole, Daniel
10 Leone Court
Highland Mills Woodbury, NY 10930-3113


Baiata 2, Rosario
12 Harbor Oaks Road
Kings Park, NY 11754


Baiata, Rosario
17 Leaward Lane
Quogue, NY 11959


Baig, Usman
5 Danae Court
Holmdel, NJ 07733


Bailey , Terry #4
45 Old Farms Road
Poughkeepsie, NY 12603

Bailey , Terry #5
21 Hoffman Avenue
Poughkeepsie, NY 12601


Bailey, Franklin
4331 Byron ave
Bronx, NY 10466


Bailey, Franklin 4
4338 Byron Ave.
Bronx, NY 10466


Bailey, Franklin 5
737 East 237th Street
Bronx, NY 10466


Bailey, Franklin2
4336 Byron Ave.
Bronx, NY 10466


Bailey, Franklin3
715 East 237th Street
Bronx, NY 10466


Bailey, Reeve
1807 Peachtree Lane
Bowie, MD 20721


Bain, Bonita
2689 Devon Hill
Rocky River, OH 44116


Bain, Lazarus
2334 W. John Beers Road
Stevensville, MI 49127


Bajwa, Diane
216 Woodcrest Blvd
Stroudsburg, PA 18360


Baker, Caroline
4441 Eldone Rd
Baltimore, MD 21229

Baker, Daniel
6826 Virginia Dr.
Lucerne, CA 95458


Baker, Jeffrey
7307 Black Rd
Thurmont, MD 21788


Baker, Margaret
412 Redpath Dr
Garner, NC 27529


Baker, Michelle
162 Burke St
East Hartford, CT 06118


Baker, William & Nellie
3940 Horse Run Glen
Newport News, VA 23602


Balarezo, Arturo
3852 North Keystone Ave
Chicago, IL 60641


Baldwin, Ervin
668 Thelma Blvd
Hallsboro, NC 28442


Baldwin, Lexie
914 Asbury Terrace
Philadelphia, PA 19126


Ball, Darlene
2118 Trapp Court
Cincinatti, OH 45231


Ball, Lawrence
5014 Pine Springs Dr
Beffemer, NC 28016


Ball, Suzanne
6 Howe St
Allenstown, NH 03275

Ballard, Paul
3201 Oakridge Dr.
Corsicana, TX 75110


Ballard, Ramona
800 Paul Hall Rd.
Frenchburg, KY 40322


Balnelli, Sam
95 Pemberton Ave
Staten Island, NY 10308


Balog, Richard
116 Arrowpoint Drive
Gaston, SC 29053


Balogun, Adrieanna
643 E. 224th St. Apt. #1
Bronx, NY 10466


Balter, Boris
14 Pembrook Loop
Staten Island, NY 10309


Balthazar, Cheryl
4406 Sorsby Drive
Houston, TX 77047


Balzer, David
735 7th Street
Colver, PA 15927


Ban, Joann Marie
333 Aster Dr.
Minooka, IL 60447


Banke, Ear
51 Amity Road
Duncannon, PA 17020


Bankes, Earl
51 Amity Road
Duncannon, PA 17020

Banks, Aaron
22611 Santa Maria st
Detroit, MI 48219


Banks, India
1007 North Central Ave
Chicago, IL 60651


Banks, Jacqueline R.
95 Rhode Island Avenue
East Orange, NJ 07018


Banks-Harley, Irene
1390 Revere Street
Aurora, CO 80011


Bantz, Gale
304 235th Street Unit A
Osceola, WI 54020


Barbara Baxter
 1806 Melville St
Oakhurst, NJ 07755


Barber, Deborah
455 Mistletoe Lane
Vincent, AL 35178


Barber, Gary
58 Appleseed Road
Sussex, NJ 07461


Barber, Gwendolyn
7227 Cross Street
District Heights, MD 20747


Barclay, Anthony
7712 New Second Street
Elkins Park, PA 19027


Barcroft, Danny
114 Covey Lane
Burbank, WA 99323

Bardong, Christine
238 Alverson Ave
Staten Island, NY 10309

Barefoot, Denise
131 Jewel Lane
Four Oaks, NC 27524

Barge, Elaine
3070 Pineswamp Road
Mount Pleasant Mills, PA 17853

Barionnette, Anthony
112-114 3rd Ave
Cranston, RI 02910

Barionnette, Fritz
3 Lerner Street
Warwick, RI 02888

Barker, Bradley & Debbie
1407 Hood Avenue
Middleton, OH 45044

Barker, Nancy
56 Maple Pl.
Clifton, NJ 07011

Barker, William
34 Vista Place
Waterbury, CT 06708

Barksdale, Henry
8603 Jason Ct.
Clinton, MD 20735

Barminko, Michael 1
592 Roosevelt Ave
Carteret, NJ 07008

Barminko, Michael 2
590 Roosevelt Ave
Carteret, NJ 07008

Barminko, Michael 3
71 Coley Street
Woodbridge, NJ 07095

Barnard, Robert
5831 Whitfield Court
Frederick, MD 21703

Barnes, Evette
102 Hurston Way
Greensboro, NC 27405

Barnes, Grover
454 Brookwood Terrace #2
Olympia Fields, IL 60461

Barnes, Marquis
15240 Old Forty Road
Waverly, VA 23890

Barnett, Brenda
6332 Hard Bargain Circle(rental)
Indian Head, MD 20640

Baron, Douglas
54 N Madison St
Harrisburg, PA 17109

Barr, Howard
4 Shell Port Square
The Woodlands, TX 77380

Barrett, Craig
103 Weldon Way
Pennington, NJ 08534

Barrett, Jacqueline
122 Munson St
New Heaven, CT 06511

Barretta, Anthony
402 N Monocacy Creek Rd.
Douglasville (Amity), PA 19518

Barrington, Angela
100 Sutton Dr
Elizabeth City, NC 27909


Barriteau, Pauline
193 Beach 97th St. 1st Flr.
Rockaway Beach, NY 11693-1323


Barrow, William
7322 Shasta Ct
Baton Rouge, LA 70811


Barth, Peter
12422 Trumbull Ct
Fishers, IN 46038


Bartkowski, John
7850 Brands Hatch Blvd
Cumming, GA 30040


Bartlett, Daniel
31 Wolf Hill Road
East Sandwich, MA 02537


Bartsch, Timothy
3667 E. Martin Ave.
Cudahy, WI 53110


Bassett, Cynthia
4414 Cynthia Place
San Diego, CA 92105


Bates, Carolyn
2406 Jasmine Lane
Killeen, TX 76549


Batista, Deolinda
245 Goldenrod Ave
Bridgeport, CT 06606


Batts, Lugena
4103 Inland Avenue
West Mifflin, PA 15122

Bauer, Julie
1235 Jewel Avenue
Saint Charles, IL 60174

Bauman. Jonas
810 Wheeler st
Woodstock, IL 60098

Baumann, William
3102 Robert Street
New Orleans, LA 70125

Beach, Ricky
358 Edna Street
Hollidaysburg, PA 16648

Beacham, Alex
19050 S Anthony Ave
Country Club Hills, IL 60478

Beard, Lisa
3936 US Highway 641
Marion, KY 42064

Beard, Shakesa
4403 Copper Ridge rd
Champaign, IL 61822

Beasley, Sylvia
488 Sugar Valley Rd SW
Carterville, GA 30120

Beatty, Jeanne
3205 Beverly Road
Baltimore, MD 21214

Beatty, Shanika
209 Helen Apt C
Terrytown, LA 70056

Beauchemin, Judith
43 Heroux Avenue
Woonsocket, RI 02895

Beaudine, Joseph
15157 Crestone Circle
Rosemount, MN 55068

Beaudoin, Theresa
18 Alberta Drive
Hudson, MA 01749

Beaupre, Stephen
633 Salisbury Road
Franklin, NH 03235

Beauregard, Judith
555 New Hampshire Route 123
Marlow, NH 03456

Becher, Ronnie
567 W. 239th Street
Bronx, NY 10463

Beck, Edward
24 Richmond RD
Natick, MA 01760

Beck, George
145 E 48th Street Apt#20D
New York, NY 10017

Becker, Gregory
11 Pat Drive
Collinsville, IL 62234

Beckford, Errol & Patricia
3231 Tenbrock Ave
Bronx, NY 10469

Beckley, Lemuel
1304 Main Street
Darby, PA 19023

Beckmeyer, Ronald
2840 Heavenlight Circle
York, PA 17402

Becton, Earlene
94 Tuckerman Street NW
Washington, DC 20011

Beeman, Elizabeth
770 Park Hill Rd
Santa Margarita, CA 93453

Beene, Mary
309 North Ash Avenue
Azle, TX 76020

Beg, Mohamed
91-42 Hollis Court Blvd
Queens Village, NY 11428

Begin, Oscar
322 Jefferson Avenue
Salem, MA 01970

Beglar, Laura
310 Wynfield Drive
Covington, GA 30016

Begum, Khadija
2831 Brighton 4 St
Brooklyn, NY 11235

Bejblik, Susan
929 9th Ave South
South St Paul, MN 55075

Belanga, Eloina
811 Witherspoon Loop
Laredo, TX 78046

Bell, Clyde
572 Los Olivos Drive
Santa Clara, CA 95050

Bell, Michael
303 E 17th Avenue
Spokane, WA 99203

Bell, Ronald
21 Meadow Rue Dr.
Edwardsville, IL 62025


Bell, Selma
516 N. 6th St.
Royersford, PA 19468


Bellah, Ramona
11384 W. Locust Lane
Avondale, AZ 85323


Bellamy, Cynthia
398 Birdseye St+
Stratford, CT 06615


Bello, Julio
3502 Silouette  Coverm
Friendswood, TX 77546


Belser, Chandreia A
5948 King Way Walk
Lithonia, GA 30058


Belser, Tommy
5964 Lincoln Blvd
Oroville, CA 95966


Belton, Ronald
5710 Whittingham Drive
Charlotte, NC 38215


Beltran, Ralph
305 S. Deleon Street
Victoria, TX 77901


Beltran, William
8 Oak Street
Brewster, NY 10509


Beltre, Sandra
863 Hornaday Pl.
Bronx, NY 10460

Belvin, James
8191 Osborne Turnpike
Richmond, VA 23231

Benacio, Germano
125 Mountain Avenue
Warren, NJ 07059

Bender, Carolyn
13 Riverview Avenue
Kingston, MA 02364

Benedict, Clay
3524 5th ave
Beaver Falls, PA 15010

Benelli, Daniel
3717 Arkansas Ave
Kenner, LA 70065

Benevides, Jacimar
115 Sunner St
Stoneham, MA 02180

Bennett, Amanda
3728 Sandal Lane
Cincinnati, OH 45248

Bennett, Brenda
503 E Tantallon Drive
Fort Washington, MD 20744

Bennett, Larry
1708 La Fayette Rd
Los Angeles, CA 90019

Bennett, Patty
2948 F 1/2 Road
Grand Junction, CO 81504

Bennett, Roy
1204 Lake Forest Drive
Grand Prairie, TX 75052

Benson, Lakisha
706 Liberty Hill
Temple, TX 76504


Bentley, Kelly
29106 142nd Street
Zimmerman, MN 55398


Beretta, Eric
227 Macintosh Ave
Woodstock, IL 60098


Berman, Anthony
3469 Halford Street
Waldorf, MD 20603


Bermudez, Omar
864 Oak Lane
Rio Linda, CA 95673


Bernabei, Rebekka
280 Oval Drive
Hamburg, PA 19528


Bernal, Pedro
1404 misty hollow
denton, TX 76209


Bernaschina, Pablo
2001 Evans Ave
Valparaiso, IN 46383


Bernice Simonson
 300 Indiana Street
Union, NJ 07083


Bernicky, Joan
11443 W 193rd Street
Mokena, IL 60448


Bernos, Milton
5904 Cleveland Places
Metairie, LA 70003

Berrier, Carol
1446 Moss Creek Drive
Harrisburg, NC 28075


Berry, Leroy
620 Edgecomb Drive
Stockbridge, GA 30281


Berry, Robert
1399 Sussex Turnpike
Randolph, NJ 07869


Berry, Sylvester Jr.
1146 Himelright Blvd
Akron, OH 44320


Berry, Tamecca
6992 Satterlee Woods Ln
Austell, GA 30168


Best-Mapp, Ingrid
4442 Abingdon Dr.
Stone Mountain, GA 30083


Betar, Jane
10 Elmwood Dr
Northborough, MA 01532


Bethea, Regina V
55 Sayre St
Elizabeth City, NJ 07208


Bettencourt, June
18 Murphy Road
Hyannis, MA 02601


Betton, Joan
1007 Hegeman Ave
Brooklyn, NY 11208


Bey, Childers Shantel
103 S Meadow Dr.
Odessa, DE 19730

Bey, Sondra and John
130 W. Earleigh Heights Rd
Severna Park, MD 21146


Beyene, Genet
3604 Chicago Avenue South
Minneapolis, MN 55407


Beznosov, Dmitry
1786 Arthur Kill Road
Staten Island, NY 10312


Bhaktul, Deepthi
3303 May Street
Silver Spring, MD 20906


Bhaktul, Sheela
417 Scott Drive
Silver Spring, MD 20904


Biagas, Robert
2808 Ashmont Terrace
Silver Spring, MD 20906


Biagioni, Patricia
3238 Tierney Pl.
Bronx, NY 10465


Biddle, Mark
25 Ashwood Drive
Hampton, VA 23666


Bidias, Serge
20899 Hunting Quarter Drive
Callaway, MD 20620


Biedenkapp, Eileen
31 Cavan Green
Baltimore, MD 21236


Biggers, Gordon
4017 Cedar Mills Rd
Randallstown, MD 21133

Biggs, Daniel
40 Adam St.
Irvington, NJ 07111


Bile, Emmanuel
9 Garfield Ave
Pittsfield, MA 01201


Billman, Paul #1
214 N. Railroad Street
Allentown, PA 18103


Billman, Paul #2
214 1/2 N.Railroad Street
Allentown, PA 18103


Billman, Paul #4
160 Chestnut St.
Allentown, PA 18101


Bishop, Lori
14946 Country Gables Drive W
Surprise, AZ 85379


Bissett, Pamela
1901 Newhaven Dr
Essex, MD 21221


Black, Margaret
1094 Griffin Gate Drive
Lexington, KY 40511


Blackburn, Betty
3511 Moonlight Court
Decatur, GA 30034


Blackler, Charlene
1388 W. 102nd Avenue
Denver, CO 80260


Blackmon, Larry
148 Cloverleaf Road
Matteson, IL 60443

Blackwell, Bernhard
207 Campfield Church Road
Ellenboro, NC 28040


Blain, William
331 Little Conestoga Rd
Downingtown, PA 19335


Blair, Althea
9184 Sugarstone Circle
Highlands Ranch, CO 80130


Blair, James
100 Appletree Street
Marion, NC 28752


Blair, Lyndon
152-13 118 Ave
Jamaica, NY 11434


Blair, Sheree
385 Hillview Dr
Grand Junction, CO 81507


Blake, Patricia
28 Old Jacobs Road
Georgetown, MA 01833


Blake, Sheila
1518 Southern Draw Drive
Temple, TX 76502


Blakley, Donnie
203 Clairmont Court
LaGrange, GA 30240


Blanchard, Lisa
299 Monument Road
Hinsdale, NH 03451


Bland, Carol
196 E Virginia St.
Rialto, CA 92376

Bland, Gloria
21973 Manning Square
Sterling, VA 20166


Blandford, Todd
58 Monticello
Newark, NJ 07106


Blankenship, Susan
339 Meadow Lark Road
Valdosta, GA 31602


Bligen, Robert
5934 Sugar Maple Court
College Park, GA 30349


Blizard, Kevin
18 Orchard Street
South Grafton, MA 01560


Blodgett, Janice
429 W 2700 S.
Bountiful, UT 84010


Blomquist, Scott
3 Allison Way
Elkton, MD 21921


Bloom, Gerald
314 Atlantic Ave
Houtzdale, PA 16651


Blumber, Christine
6627 Lynford Street
Philadelphia, PA 19149


Blyakher, Stella
30 Hart Loop
Staten Island, NY 10306


Blythe, Janet
1068 Sawcreek estate
Bush Kill, PA 18324

Boal, Barbara
4506 Silver Spring Road
Perry Hall, MD 21128

Boardingham, Jerome Jr.
812 Lakeside Drive North
Forked River, NJ 08731

Boateng, David
78 Kimberly Drive
Dalton, MA 01226

Boateng, Kofi
12600 Nichols Promise Drive
Bowie, MD 20720

Bobo, Phyllis
5556 S. State Rd. 60
New Pekin, IN 47165

Bochenek, Joseph
7530 Berkshire Road
Baltimore, MD 21224

Bohn, Roger
3149 s washington street
englewood, CO 80113

Bojic, Elisabeth
27 Hillwood Place
Norwalk, CT 06850

Bolick, Katherine
145 Dogwood Court
Taylorsville, NC 28681

Bonano, Aixa
240 Beacon St.
Lowell, MA 01850

Bond, Louis
1003 Martin Drive
La Plata, MD 20646

Bond, Mark
2601 Prairieview Lane
Aurora, IL 60504


Boner, Diane
15 Vernon Ave
Pottsville, PA 17901


Bongolan, Leonora
458 East 223rd Street
Carson City, CA 90745


Bonhomme, Samuel'
110 Washington Place
Teaneck, NJ 07666


Bonner, Zebbie
4611 Brunswick Drive
Eight Mile, AL 36613


Boodoo, Kathleen & Michael
3416 Inverwood Ln
Bowie, MD 20721


Bookhardt, Johnny
237 Ely Avenue
South Norwalk, CT 06854


Boomgarden, Bradley
201 North Swift Street apt#163
Winnebago, IL 61088


Boone, Kathy
916 Oxford Ave
Sparks, NV 89431


Booth, Edna
47 Quarry Road
Delta, PA 17314


Booth, Todd
37 Morse Road
Framingham, MA 01701

Borland, Gilbert
1803 Glendora Drive
District Heights, MD 20747

Borne, Shelly
344 Davis Drive
Lling, LA 70070

Bornstad, Kenneth
32 Blakely Road
Downington, PA 19335

Borrego, Karon
1106 Pennsylvania Avenue
Slidell, LA 70458

Boswell, Clay
1934 Deercreek Dr
Allen, TX 75013

Botros, Essam
118 Parkside Drive
Simpsonville, SC 29681

Bott, Kenneth
9100 Beeman Road N4
Chelsea, MI 48118

Bottari, Anthony
53 San Luis Rd
Gansevoort, NY 12831

Botwinick, Paula
4 Carstairs Street
East Patchogue, NY 11772

Bouker, Kathy
2259 Rickel Dr.
Akron, OH 44333

Bourgeois, Wadell
6579 Declaration Court
Bealeton, VA 22712

Bourne, David
164-06 109 Ave
Jamaica, NY 11433

Bourne, Harry
5408 Squire Ln
Flint, MI 48506

Boutin, Jean
1022 Greene Ave
Brooklyn, NY 11221

Bovelle, Raoul
45 Talcott Drivee
East north port, NY 11731

Bowen, Christopher
8404 Sailboat Lane
Lusby, MD 20657

Bowers, Aisha
3707 208th Place SW
Lynnwood, WA 98036

Bowers, Calvin
8418 Amish Drive
Fayetteville, NC 28314

Bowers, Paul
519 Crestwood Ave,
Freemont, OH 43420

Bowey, Patrick J.
534 Grand Ave
Loves Park, IL 61111

Bowling, Tyrese
6456 Revena Drive
Morrow, GA 30260

Bowman, John
1521 Mauch Chunk Rd
Palmerton, PA 18071

Bowman, Ronald
2791 Homecoming Lane
Waldorf, MD 20603


Bowser, Timmy
756 Neilbert Lane
Boardman, OH 44512


Boyce, Jeff
626 Zeh Ave
Neenah, WI 54956


Boyd, James
778 Greene Ave
Brooklyn, NY 11221


Boyd, Justine
2733 Galemeadow Drive
Fort Worth, TX 76123


Boyle, JoAnne
236 Berry River Rd.
Barrington, NH 03825


Brabham, William
1315 N Longacre Blvd.
Yeadon, PA 19050


Brace, Daniel
178 Broken Bow Run
Pickens, SC 29671


Bracero, Virgilio
444 Cortlandt St.
Belleville, NJ 07109


Bracey, Randy
1818 Hartland CT
Bowling Green, KY 42103


Braddon, David
5215 Mount Audobon St.
Frederick, CO 80504

Bradford, Mary
710 Southwood Drive
Ducanville, TX 75137

Bradley, Carolyn
3212 Paulding Ave
Bronx, NY 10469

Bradley, Marnette
4964 Green Road
Warrensville, OH 44128

Bradley, Miquil
4359 Lander Road
Chagrin Falls, OH 44022

Bradley, Montago
4481 Silsby Road
Cleveland, OH 44118

Brady, John & Jeanne
5980 Mark Drive
Bensalem, PA 19020

Brady, Kenneth
35120 Stonecastle Drive
Denham Springs, LA 70706

Brancazio, Peter
56 Bainton St
Yonkers, NY 10704

Branch, Adele
123 Crooked Oak Ct
Roscommon, MI 48653

Branch, Ivan
4207 Galille Dr
Kennesaw, GA 30144

Brand, Jacalyn Dixon
39319 La Ritz Drive
Prairieville, LA 70769

Branda, Daniel
6418 N. Allbany Avenue
Chicago, IL 60645

Brandt, Debra
16311 N Trail Dr
Houston, TX 77073

Brannan, Shelly
233 Ewing Road
Carnegie, PA 15106

Brant, Christopher
1128 5th Ave SW
Faribault, MN 55021

Brant, Lonny
119 Norwich Dr.
Rochester, NY 14624

Brasi, Todd
726 Griffith Rd.
Glen Burnie, MD 21061

Breen, Sheree
10 Stone Road
Womelsdorf, PA 19567

Breeze, George
3310 Ossipeec Rd.
Elon, NC 27244

Breig , Frances Mary
65 Roundwood Lane
Levittown, PA 19055

Breite, Laura
13422 Sawtooth Road
San Diego, CA 92129

Brekel, Leonard
9501 Country Rd 71
Fleming, CO 80728

Brennan, Catherine
300 Woodbine Avenue
Feasterville, PA 19053

Brewer, Gerald
2321 NE 9th Pl
Renton, WA 98056

Bridges, Emenda
499 Parker Road
Covington, GA 30014

Briese, Brian
17231 Chase Road
Fulton, IL 61252

Briggs, Cindy
385 Ragan Road
Hurdle Mills, NC 27541

Briggs, Emmett
7512 Davis Blvd
North Richland Hills, TX 76182

Bright, Brenda
957 Orlando Ave
Hempstead, NY 11552

Bright, David
1297 Chester Harris Drive
Dallas, GA 30132

Bright, Lolita
101 Paige Reddick Rd
Gates, NC 27937

Brinkley, Susan
599 Hurtt Road
Chickamauga, GA 30707

Briscoe, Anthony
9644 South Princeton
Chicago, IL 60628

Briske, Deborah
210 19th street west
Hastings, MN 55033


Brisson, Ronald
311 The Hadd Road
Bladenboro, NC 28320-8119


Brisson, Ronald 2
311 The Hadd Road
Bladenboro, NC 28320-8119


Brittingham, Marilyn
3125 Thornfield Road
Gwynn Oak, MD 21207


Britton, Joann
19613 Chagrin Blvd
Shaker Heights, OH 44122


Brockett, Frederick
8412 Ravenswood Rd.
New Carrollton, MD 20784


Brodie, Darryl & Geraldine
7338 Buist Ave
Philadelphia, PA 19153


Bronit, Andrea
14 Starr Street
Norwich, CT 06360


Brooks, Debra
12 Bay Pines Drive
Hilton Head Island, SC 29928


Brosenne, Michael
10421 Fountain School Rd
Union Bridge, MD 21791


Brower, Dawn
21 White Stag Dr.
Hamilton, NJ 08620

BROWN, ALAN
17 Pinebrook Lane Unit 1
South Easton, CT 02375


Brown, Alvin
7677 Gum Street
Grosse Tete, LA 70740


Brown, Antoinette
6201 Joyce Drive
Temple Hills, MD 20748


Brown, Calvin
544 East Beech Street
Ponchatoula, LA 70454


Brown, Carol
8815 Boxelder Dr
Colorado Springs, CO 80920


Brown, Chester
148 Lynnhaven Drive
Alexandria, VA 22305


Brown, Derek
333 Myrtle Ave.
Neptune Township, NJ 07753


Brown, Donna
1312 Madison Ave
Dunmore, PA 18509


Brown, Douglas
115 Mocking Bird Lane
Sedona, AZ 88336


Brown, Errol
741 East 84 St.
Brooklyn, NY 11236


Brown, Guy & Nichelle
754 Coolbaugh
East Stroudsburg, PA 18302

Brown, Harry
2660 Lower Way
Easton, PA 18040


Brown, Herbert
4215 Farmer Place
Fort Washington, MD 20744


Brown, James
4321 Reverend Eversfield Court
Upper Marlboro, MD 20772


Brown, John
16511 Edgefield Lane
Conroe, TX 77302


Brown, Joy
117 Warwick Ave
Stratford, CT 06615


Brown, Kenneth
47 Colonial Court
Jackson, NJ 08527


Brown, Kenneth
6904 Richardson Road
Gwynn Oak, MD 21207


Brown, Kenneth GA
1400 Glenloch Road
Roopville, GA 30170-3512


Brown, Kevin
47 Woodlawn St Apt. 2
Everett, MA 02149


Brown, Kirsten
280 Rainbow Ln.
Vineland, NJ 08360


Brown, Larry
19 Sunset Ridge Lane
Fredericksburg, VA 22405

```
Brown, Latoya
3 Atwood Lane
East Hartford, CT 06108


Brown, Leroy
4423 Sprangletop Ave
Baytown, TX 77521


BROWN, PATRICIA
4101 8th St
Garden City, GA 31408


Brown, Pensacola
5567 Cedonia Avenue-
Baltimore, MD 21206


Brown, Rakeisha
3206 W. 90th St.
Cleveland, OH 44102


Brown, Ralph
9395 Old Post Drive
Rancho Cucamonga, CA 91730


Brown, Robert
141 Lincoln Ln
Crowley, TX 76036


Brown, Ronald
7007 Arrow Head Drive
Upper Marlboro, MD 20772


Brown, Russel
3575 N County Rd East
Mattoon, IL 61938


Brown, Sharon
130 9th Street
Silvis, IL 61282


Brown, Sherry
1214 Old Country Rd.
Elmsford, NY 10523
```

Brown, Shirley
320 Emerson Street
Chelan, WA 98816


Brown, Shirley#1
3919 Pratt Avenue
Bronx, NY 10466


Brown, Shirley#2
812-814 E. 214th St
Bronx, NY 10467


Brown, Susan
1768 Blakeslee Ave
Arcata, CA 95521


Brown, Walter
4003 Elmora Ave
Baltimore, MD 21213


Brown-Davis, Callie
15902 Hidden Crest Dr.
Houston, TX 77049


Browne, Seku
5079 Woodbridge Way
Tucker, GA 30084


Browne, Seltha
1904 Bergen St
Brooklyn, NY 11233


Brucato, Charles
295 Dogwood Dr
Brick, NJ 08723


Brucki, Ken
8914 Doral LaneN
Orland Park, IL 60462


Brummel, Zandra
10206 Hiners Lane
Easton, MD 21601

Bryan, Janette
835 Kemp Meadow Dr
Chesapeake, VA 23320


Bryan, Rohan
254 Martense Street, apt 2
Brooklyn, NY 11226


Bryant, Andrew
460 Tunis Road
McDonough, GA 30253


Bryant, Archie
264 Bridle Path Rd
North Augusta, SC 29860


Bryant, Sharon
1036 Lakeside Dr.
Durham, NC 27712


Bryant, Steven
10423 Fork Creek
San Antonio, TX 78245


Bryant, Tim
80 Bradford Drive
Feeding Hills, MA 01030


Bucciarelli, Nicole
869 8th St.
Hammonton, NJ 08037


Buchanan, Germaine
174 Long Pond Lane
Staten Island, NY 10304


Buckingham, Louis
1042 Doylestown Pike
Quakertown, PA 18951


Buckley, Sharon
49 July Street
Lowell, MA 01850

Buffin, Charles
5920 Irish Yard Court
Providence Forge, VA 23140

Bulger, Virginia
145 Walker Rd
Shirley, MA 01464

Bumpus, Scott
116 Concerto Crest
Duson, LA 70529

Bunting, Johnnie
318 N. 7th Avenue
Mount Vernon, NY 10550

Buontempo, Richard
125 New Street
Cranford, NJ 07016

Buontempo, Richard2
1203 North Virginia Dare Trail
Kill Devil Hills, NC 27948

Buras, Arthur
3618 California Avenue
Kenner, LA 70065

Burdick, James
12 1st Street
Hoosick Falls, NY 12090

Burge, Donna
5361 County Rd 120
Clyde, TX 79510

Burgos, Herberto
5 Trumpet Lane
Brooklyn, CT 11756

Burke, Bruce
1307 North Salsipuedes Street
Santa Barbara, CA 93103

Burke, Doreen
4166 Murdock Ave
Bronx, NY 10466


Burke, James
5226 Elvena Ave
Merchantville, NJ 08109


Burke, Marsha
2373 Shady Maple Lane
Loganville, GA 30052


Burkes, Dershon
920 Carlton Pointe Terrace
Palmetto, GA 30268


Burkhalter, Gregory
1415 Cattle Drive
Magnolia, TX 77354


Burkholder, Andy
171 Board Cemetery Rd
Munfordville, KY 42765


Burks-Davis, Myra
356 Keswick Dr
Pascataway, NJ 08854


Burks-Garcia, Jacque
5191 W. Dogwood Street
Brooklyn, AZ 85364


Burnette, Whitney
306 Mustang St
Lafayette, LA 70506


Burns, Kelly
9770 County Road 10-2
Delta, OH 43515


Burns, Kenneth
292 Big Salty Ln
Spring Town, TX 76082

Burr, Karen
623 N. Cedarwood Circle
Round Lake Heights, IL 60073

Burr, Ralph
1013 Oakwood Blvd.
Painsville, OH 44077

Burris, Edna Gayle
148 Fuller St
Dorchester, Ma 02124

Burton, Kevin
1569 Cobham Park Road
Warren, PA 16365

Burton, Morris
3926 Cederwood Street
Gray, LA 70359

Burton, Robert
31664 Sweetbriar Dr.
Rockwood, MI 48173

Burton, Thomas
2621 Thornberry Drive
Edgewood, MD 21040

Busby, Thomas
9029 Throgmorton Rd
Parkville, MD 21234

Busch, Brian
4320 Avon Court
Flower Mound, TX 75028

Bush, Jerome
1740 Parkside Blvd
Toledo, OH 43607

Bush, Otis
2904 Chatelaine Place
Raliegh, NC 27614

Butcher, Brenda
122 Hawthorne Ave
Gilbertsville, PA 19525


Butel, John
36075 Spring Valley Road
Paola, KS 66071


Butler, Ayanna
1538 Pin Oak Drive
Waldorf, MD 20601


Butler, Erik
1329 Potomac Heights Dr.
Fort Washington, MD 20744


Butler, Grace
53 Main Street
Broad Brook, CT 06016


Butler, John
1900 23rd Street
Zion, IL 60099


Butler, John 2
2207 Ezra Ave
Zion, IL 60099


Butler, Keith
4030 Brantley Drive
Austell, GA 30106


Butt, Mohammad
1727 Broadway
Brooklyn, NY 11207


Buttino, Robin
326 N. Rogers Av
Endicott, NY 13760


Buttler, Beatriz
9949 Lawlor Street
Oakland, CA 94605

Byers, Joanne
527 Landau Rd
University Park, IL 60484


Byler, Daniel
887 E Sullivan Road
Munfordville, KY 42765


Byrd, Agnes
40 Tara Drive
East Stroudsburg, PA 18301


Byrd, Angela
542 Saginaw Avenue
Calumet City, IL 60409


Byrd, Cynthia
8972 Ickes rd
Wooster, OH 44691


Byrum, Faith
919 Whettstone St
Henderson, KY 42420


Cabiness, Brenda
607 Thomas S Boyland St
Brooklyn, NY 11212


Cabral, Ana
132 Harrison st
Fall River, MA 02723


Cabral, Ana
205 Albion ST
Fall River, MA 02723


Cabrera, Jose
8535 3rd Ave S.
Bloomington, MN 55420


Cabrera, Mario
719 Evelyn Avenue
Linthicum, MD 21090

Cadogan, Aubrey
124 Philwood Lane
Milford, PA 18337

Cahill, Debra
10907 Hard Rock Rd
Austin, TX 78750

Cahill, William & Diana
1501 Maple Avenue
Elmira, NY 14904

Cain, Debbie
7519 W Inverness Ln
Frankfort, IL 60423

Calbert, Andrew
1331 Sheehan Ave
Ann Arbor, MI 48104

Caldera, Yolanda
13252 Loumont St.
Whittier, CA 90601

Caldwell, Carolyn
1361 Kara Hill Dr
Cincinnati, OH 45240

Caldwell, David Lee
4910 Newton Street
Bladensburg, MD 20710

Caldwell, Rose
1101 Melody Ln
Desoto, TX 75115

Call, Kimberly
67 Wiggins Road
Ludon, NH 03307

Calloway, Jesse
933 Francis St
Lancaster, TX 75146

Camacho, Blanca
2041 Carranza Street
Brownsville, TX 78526


Camacho, Gloria
2735 Peacock Gap Court
Stockton, CA 95206


Camara, Marie
20 Colon Ave
Staten Island, NY 10308


Cameron, Frank
816 Hazel Street
Hazel Township, PA 18202


Cameron, Jeanoit
14503 South Justine st
Harvey, IL 60426


Camp, Joann
1415 Rose Pointe Dr
Loganville, GA 30052


Campbell, Dawn
1 Johnson Court
center reach, NY 11720


Campbell, Edward
3232 Tollgate Road
Lexington, KY 40509


Campbell, Erica
6728 Burbage Landing Circle
Suffolk, VA 23435


Campbell, John
7487 East 450 South
Elwood, IN 46036


Campbell, Mari Anne
400 W Lynn Street
Stryker, OH 43557

Campbell, Sharien
19 Keystone Drive
Savannah, GA 31406

Campbell, Shawna
2626 Sandlewood Trail Lane
Houston, TX 77014

Camper, Daniel
120 Bumpy Road
Port Angeles, WA 98362

Camper, Rosalee Fletcher
8256 Lethbridge Rd.
Millersville, MD 21108

Campos, Hugo
5015 W. 29th St
Cicero, IL 60804

Cancel, George
206-07 100th Ave.
Queens Village, NY 11429

Cannon, Jr., Charlie
3815 Flintwood Lane
Opelika, AL 36804

Cansler, Cheri
314 Moonlite Court
Clarkston, MI 48348-1481

Cantore, Joseph
39615 North Queensbury Lane
Beach Park, IL 60083

Caplette, Ronald
1235 Vera Drive
Easton, PA 18040

Capone, Andrea
258 Marion Street
Boston, MA 02128

Capone, John
17 Lisburn Street
Peabody, MA 01960


Cappel, Carl
1099 Saint Tammany Avenue
Slidell, LA 70460


Carballo, Sylvia
7881 Calle Carrisa St
Highland, CA 92346


Cardenas, Edward
3063 West 111th Street
Cleveland, OH 44111


Cardona, Jose
2622 Atchison Street
San Bernardino, CA 92410


Caren, Alain
68 Simpaug Turnpike
Redding, CT 06896


Carey, John 1
104 Center Avenue
Atlantic Highlands, NJ 07716


Carey, Richard
9947 Cedar Knoll Drive
Mason, OH 45040


Carey, Shawn
3618 Melinda CT
Monrovia, MD 21770


CARISELLA, VINCENT
215 Nahant St
Wakefield, MA 01880


Carkhuff, Maryann
6606 Butte Drive
Riverside, CA 92505

Carle, Wayne
26112 West Parkview Drive
Antioch, IL 60002

Carlson, Brad
7105 Grand Castle Way
Las Vegas, NV 89130

Carlson, Louis
12 Shady Glen Lane
Somer, CT 06071

Carlson, Scott
311 North Center Street
Plano, IL 60545

Carmen Garcia
 11 Warren Court
Monroe Township, NJ 08831

Carneiro, Laurie
373 County Rd
Rochester County, MA 02770

Caro, Cesar
218 Dahlia Dr
Mastic Beach, NY 11951

Caro, Cesar 2
439 Avondale Drive
East Yaphank, NY 11967

Carpenter, Carolyn
26734 Maywood Str
Woodhaven, MI 48183

CARR BUSINESS SYSTEM
P.O. Box 28330
New York, NY 10087-8330

Carr Business Systems
130 Spagnoli Road
Melville, NY 11747

Carr, John & Mari-Lou
3790 Marietta Ave
Columbia, PA 17512


Carr, Naomi
35 HAMILTON RD.
TEA NECK, NJ 07666


Carranza, Selvin
37 Summer Ave
Dover, NJ 07801


Carrere, Larry
106 La Fleur Drive
Slidell, LA 89170


Carroll, Andrew
274 Lynn Lane
Chicago Heights, IL 60411


Carroll, Kent
7525 Blackgum Falls Court
Huntersville, NC 28078


Carroll, Ronald
345 Barry Lewis Road
Bladenboro, NC 28320


Carroll, Timothy
185 Chestnut Street
Archbald, PA 18403


Carson, Billy
900 Pembrook Drive
Columbus, GA 31907


Carson, Christopher
2301 Peach Blossom Road
Hephzibah, GA 30815


Carter, Ella
4488 Pony Run Dr
Gibsonville, NC 27249

Carter, Glenn
23167 Triple Crown Drive
Ruther Glen, VA 22546


Carter, Jimmy
6952 E. 35th Ct North
Wichita, KS 67226


Carter, Marianne
411 Romanock Road
Faifield, CT 06824


Carter, Wilford
913 Alice Street
Lake Charles, LA 70615


Cartwright, Audrey
404 Zin Street
Crosby, TX 77532


Cartwright, Clifford
1430 Galena Road
Essex, MD 21221


Carvalho, Augusta
91-14 218th Street
Queens Village, NY 11428


Cash, Andrea
104 Camille Circle
Youngsville, NC 27596


Cash, Gloria
405 Columbia Avenue
Durham, NC 27707


Cash, Tony & Janice
4475 N. 19000 W Rd
Gardner, IL 60424


Casimir, Jean
3359 Stonehenge Dr
East Stroudsburg, PA 18301

Casler, Ken
58 N Watchung Dr.
Hawthorne, NJ 07506


Cason, Israel
3905 Forest Park Ave
Baltimore, MD 21207


Castellanos, Miguel
965 W 18th St Apt #2
Chicago, IL 60608


Castillo, Aliya
25 Oak Ridge Road
Middletown, NY 10490


Castillo, Cristobal
925 N. Hamlin Ave
Chicago, IL 60651


Castillo, Gregory
215 Engineers Pass
Jarrell, TX 76537


Caston, Peggy
816 Carver Street
Winnsboro, LA 71295


Castro, Gloria
311 Shadow Bend Drive
Red Oak, TX 75154


Castro, John
120 Greenwood Drive
North Babylon, NY 11703


Catalino, Michael
21 Waterway Rd.
Ocean City, NJ 08226


Cates, Sandra
2169 Northcrest Drive
Elon, NC 27244

Caulfield, Robert
13 Peabody Road
Peabody, MA 01960

Cawthorne, Edward
27 Davis Rd
Stow, MA 01775

Cayo, Marie
129 Amherst Ave.
Waltham, MA 02451

Cazeau, Winnifred
12612 Quoting Poet Court
Bowie, MD 20720

Celestine, Jean
219 Kinkel St
Westbury, NY 11590

Celotto, Gerald
655 Middletown Ave
New Haven, CT 06513

Centano, Casey
231 Crusades Ave0
Henderson, NV 89002

Cessna, Steven
1337 Overbrooke Drive
Junction City, KS 66441

Chadwick, Paul
176-06 Sunbury Road
Jamaica, NY 11434

Chamberlain, Dale
361 Old Copelan Rd
Eatonton, GA 31024

Chamberlain, Joanne
32 S Depew Street
Lakewood, CO 80226

Chambers, David
125 Oak Street
Taunton, MA 02780


Chambers, Dinah
37 Glenclove Rd
Buffalo, NY 14223


Champion, Tim
922 Kimberly Way
Stevensville, MD 21666


Chan, Angela 1
4814 Pleasantview Ave
Baltimore, MD 21206


Chan, Angela 2
4800 Pleasentview Avenue
Baltimore, MD 21206


Chandler, Billie
3937 Chelsea Court
Crisfield, MD 21817


Chandler, Jeanette
6754 Southern Trace Circle
Leeds, AL 35094


Chandler, Jessica
14 Center Street
New Castle, DE 19720


Chapa, Rolando
8812 Shama Circle
Laredo, TX 78045


Chapman, Bruce
253 Brandy Brow Road
Haverhill, MA 01830


Chapman, Daniel
5265 Candlebrook Drive
Asheboro, NC 27205

Chapman, David
7404 IL Route 38 East
Ashton, IL 61006


Chapman, Dawn
168 Cherry Tree Lane
Eltkon, MD 21921


Chapman, Paul
1828 Marmion Avenue
Bronx, NY 10460


Chapman, Sandra
508 East Tulip Drive
Glenwood, IL 60425


Chappel, Ellie
749 Vernon Ave. Apt A
Venice, CA 90291


Charles Lichtman
Legal Plans LLC
350 East Las Olas Blvd
Suite 1000
Fort Lauderdale, FL 33301


Charles, Clinton
922 Mother Gaston Blvd.
Brooklyn, NY 11212


Charles, Etheline
3825 Thornwood Roa
Hyattsville, MD 20784


Charles, Lydia
7412 Runnymede Dr.
Marrero, LA 70072


Chase
Cardmember Service
P.O. Box 15153
Wilmington, DE 19886

Chase
P.O. Box 15153
Wilmington, DE 19886


Chase, Jeffrey
144 Pleasant View Drive
Dayville, CT 06241


Chase, Shirley
78 Ashland St
Manchester, NH 03104


Chavers, Clayborne
6413 Autumn Sky Way
Columbia, MD 21044


Chavez, Ernesto
11136 Wyandotte Street
Sun Valley, CA 91352


Chavez, Jorge
4601 W 29th Avenue
Denver, CO 80212


Chavez, Oscar
569 HARRISON AV
CALUMET CITY, IL 60409


Chavis, Preston
10128 Rivendell Lane
Charlotte, NC 28269


Chavis, Wade & Connie
2216 Barbe St
Lake Charles, LA 70601


Cheeks, Channtai
3945 Chaffey Rd.
Baltimore, MD 21133


Cheney, Sharon
424 Sandogardy Pond Road
Northfield, NH 03276

Cherny, Timothy
9456 Forestview Circle
Grand Blanc, MI 48439

Chester, Joseph
107 Chartley Drive
Reistertown, MD 21136

Chevere, Luis
6-8 Prospect Ave.
Bayonne, NJ 07002

Chicoine, Melissa
570 Cronin Road
Warren, MA 01083

Chieze, Arthur
406 Jenny Lane
New Castle, PA 16101

Childers, William
316 Carolota Str
Krugerville, TX 76227

Chin, Hor Ching
380 Hawthorne Ave
Yonkers, NY 10705

Chiodini, Melanie
2455 Hemlock Lane
Petoskey, MI 49770

Chiros, John
68 Forest Park Avenue
N. Billerica, MA 01862

Chisholm, Kent
3808 Flagship Way
Portsmouth, VA 23703

Chiu, Zhang
73 Fairway Drive
Daly City, CA 94015

Chkechkov, Eitan
1109 Ditmas Ave
Brooklyn, NY 11218

Chkechkov, Goldie 1st
1109 Ditmas Ave
Brooklyn, NY 11218

Choina, Eva
52 Balsam Place
Staten Island, NY 10309

Choinski, Jerry
41 Meadowlawn Road
Orchard Park, NY 14127

Christensen, Randy
175 South 800 East
Payson, UT 84651

Christenson, Elyse
3497 Corte Curva
Carlsbad, CA 92009

Christian, Carolyn
1044 Claggett Road
Sunderland, MD 20689

Christian, Elliot
1310 Fox Hollow Dr.
Steelton, PA 17113

Christian, Starlena
13614 Locust St,
Thornton, CO 80602

Christie, Richard
3404 Gallows Road
Annandale, VA 22003

Chuma, Rita
8 Melville Ave.
Fairfield, CT 06825

Chung, Amy
724 South Land Pass
Stone Mountain, GA 30087

Church, Georgia
835 South 8th Avenue
Brighton, CO 80601

Cianciolo, Tina
36 Juniper Ridge Drive
Waterbury, CT 06708

Cilley, Howard
14 Hersey Lane
Newmarket, NH 03857

Ciolino, Vincent
2350 Plumb 1st Street
Brooklyn, NY 11229

Ciriza, Frank
4531 Frankfort Avenue
El Paso, TX 79903

Cisneros, Jose
2037 Maleady Drive
Herndon, VA 20170

Cisto, Barbara
60 Elaine Drive
Ansonia, CT 06401

Ciszewski, Michelle
22049 Oakton Ave
Frankfort, IL 60423

CIT
21146 Network Place
Chicago, IL 60673-1211

CIT Finance LLC
10201 Centurion Parkway N
Suite 100
Jacksonville, FL 32256

Clappsy, James
164 Kennedy Blvd
Bayonne, NJ 07002


Clark, Catherine
9050 Gracious End Court, Apt 104
Columbia, MD 21046


Clark, Cindy
101 Lake Ave
Glendora, NJ 08029


Clark, Don
1295 East Butter Road
York, PA 17406


Clark, Dwayne
190-20 111th Ave
Saint Albans, NY 11412


Clark, Edwin
1371 Norwich Road
Plainfield, CT 06374


Clark, Felicia
3025 West Warren
Chicago, IL 60612


Clark, Kathleen
108-21 154 St.
S. Jamaica, NY 11433


Clark, Willie
340 N. 8 St.
Prospect Park, NJ 07508


Clarke, Garfield
612 Church St
Selma, AL 36701


Clarke, Jurenty
5705 Longfellow Street
Riverdale, MD 20737

Clarke, Ronald
112 Millstone Lane
REVA, VA 22735


Clary, Amanda
2362 East 13th Street Apt 3C
Brooklyn, NY 11229


Clary, Amanda
1058 E 3rd Street
Brooklyn, NY 11230


Claudio, Aleandro
10 Blacker St
Brentwood, NY 11717


Clavier, Magaly
134-28 230 St
Laurelton, NY 11413


Clawson, Jonathan
4098 N Star Park Place
Tucson, AZ 85716


Clay, Patricia
125 Tarkin Rd Mapleville
Burrillville, RI 02839


Claypotch, Michael
1022 Lake Valhalla Drive
East Stroudsburg, PA 18301


Cleaveland, Jermaine
7007 Lake Roberts Way
Arlington, TX 76002


Clements, Beth
4668 Oakview Ct
Brooklyn, OH 45011


Clevenger Virginia
5094 Ballantine Drive
Summerville, SC 29485

Cline, Timothy
130 Rose Lea Avenue
Hamilton, OH 45011

Cloer, Barry
319 Legion Rd
Hudson, NC 28638

Clontz-Hollar, Jeanne
1152 Windbluff Court
Newton, NC 28658

Closson, Rex
350 Lost Valley Road
Pickens, SC 29671

Clyde (#1), Alexis
6760 Mason Road
Berlin, OH 44814

Clyde (#2) , Alexis
13805 Riley Rd
Milan, OH 44846

Coats, Herman
4417 Brooks Road
Cleveland, OH 44105

Cobb, Johnnie
119 Coachmans Dr
Auburn, AL 36832

Cobbs, Richard
1203 Hastings Hunt Way
Severn, MD 21144

Coble, Matthew
474 Jackson Square Road
Thomasville, PA 17364

Coca, Sergio
743 Carley Brook Road
Honesdale, PA 18431

Coco, Julius
3845 S Pin Oak Ave
New Orleans, LA 70131


Coco, Sal
231 Thompson Rd
Thompson, CT 06277


Codrington-Kole,June
496 Seven Oak Court
Orange, NJ 07050


Cogan, Robert
7969 County Road 75
Fleming, CO 80728


Cohan, Todd
5609 Ocean Blvd.
Long Beach Township, NJ 08008


Coker, Ingham
439 Decatur Street NW
Washington, DC 20011


Coker, Jr, Ronald
311 Woodspring Dr.
Greenville, NC 27834


Colaizzi, Lois
765 Amhurst Dr.
Orange City, FL 32763


Colantonio, Scott
2139 Columbia Ave
Atco, NJ 08004


Colantonio, Scott
504 New Freedom Rd
Berlin, NJ 08009


Colbert, Edward
5956 Castor Ave.
Philadelphia, PA 19149

Colella, Rocco
480 Ford Lane
Bartlet, IL 60103


Coleman, Crystal
9802 Hagel Circle
Lorton, VA 22079


Coleman, Jarrard
7968 Kittery Ave
North Charleston, SC 29420


Coletti, Henry
3 Tamarack Lane
Sandwich, MA 02356


Colin, Robert
71 Circle Drive West
Elmont, NY 11003


Colin, Serge
5 Youmans Drive
Spring Valley, NY 10977


Collado, David & Ann
128 Winding Lane4
East Berlin, PA 17316


Colletta, Dorothy
587 Sycamore Lane
East Stroudsburg, PA 18302


Collier, Austin
55 West Columbus Ave
Corry, PA 16407


Collier, Susan
669 Minter Road
Griffin, GA 30223


Collins, Carol
678 Denice Court
Brick, NJ 08724

Collins, Ernest
2305 N 10th St
Beaumont, TX 77703


Collins, John
735 Clymer Lane
Ridley Park, PA 19078


Collins, Reed
1746 Saint Peters Road
Pottstown, PA 19465


Collins, Sharon
6071 Lakeview Overlook
Lithonia, GA 30038


Colon, Norma
44 Irving Street
Jersey City, NJ 07307


Colona, Mark
825 Woodland Way
Owings, MD 20736


Colquhoun, Eduardo
1051 Maltese Garden
San Antonio, TX 78260


Commentucci, Amabilis
36 Rimwood Lane
Colts Neck, NJ 07722


Compston, Joe
410 Robinson Ave.
Newburgh, NY 12550


Compton Jr, Estel
314 Norwood Drive
Clayton, NC 27527


Comulada, Elsa
5337 Honda Avenue
Atascadero, CA 93422

Conatser, Richard Wade
11763 US Hwy 69 N
Colmesneil, TX 75938

ConEdison
Cooper Station P.O. Box 138
New York, NY 10276-0138

Conforti, Bruce
253 Red Mountain Ave.
Torrington, CT 06790

Conklin, Bradley
138 Meadowmere Ave
Mastic, NY 11950

Conklin, Daniel
431 Hillbrook Drive
Cameron, NC 28326

Conley, Walter
16596 30th Avenue
Barryton, MI 49305

Connell, Kathy
887 Greene Ave 2
Brooklyn, NY 11221

Conner, Ruston
3414 Saint Luke Lane
Sulphur, LA 70663

Conroy, Brenda
845 N Martha St
Stillwater, MN 55082

Consumer Portection Div
Office of Attorney Genera
200 St. Paul Place
16th Floor
Baltimore, MD 21202

Contee, Anthony
709 Faraday PL NE
Washington, DC 20017

Conti, Catherine
548 Yetman Ave
Staten Island, NY 10307


Contreras, Priscilla
52148 Calle Anabella
Coachella, CA 92236


Contreras, Shyla
3644 S Nepal Street
Aurora, CO 80013


Conversa, Nick
10628 S Kolin Ave
Oak Lawn, IL 60453


Cook, Deloria
9375 Bredeen Drive
Baton Rouge, LA 70811


Cook, Jesse
3552 Alex Drive
Galivants Ferry, SC 29544


Cooke, Flora
4160 Chalybeate Road
Smiths Grove, KY 42171


Cooke, Marshall
1950 Ostwood Terrace
Union, NJ 07083


Cooper Linda
81 South Vine St
Meriden, CT 06451


Cooper, Beverly
1867 FM 758
New Braunfels, TX 78130


Cooper, Deborah
94 Swifts Beach Road
Wareham, MA 02571

Cooper, Nadine
1600 Stacia Drive
Covington, GA 30016

Cooper, Parnell
4204 Beckmont Drive
Augusta, GA 30906

Cooper, Wendell
3212 O'Connor Ave
Evans, CO 80620

Corbin, Alfred
649 N. Easton Road
Glenside, PA 19038

Corcoran, Randall
5881 Avenue 400
Dinuba, CA 93618

Corcoran, Thomas
4117 E Graythorn Ave
Phoenix, AZ 85044

Cordes, Terry
6501 Allena Lane
Richland Hills, TX 76118

Cordova, Joseph
1403 19th Road
Fruita, CO 81521

Corkum, Robert
82 Pequoig Ave
Athol, MA 01331

Corley, Jake
160 Belmont St
Englewood, NJ 07631

Corman, Timothy
216 Buckingham Drive
Florence, KY 41042

Cormier, John
10910 Westek Drive
Henrico, VA 23233


Cormier, Ora
172 Falcon Drive
Westfield, MA 01085


Cornelius, Charles
115 Foalgarth Way
Alpharetta, GA 30022


Correa, Julissa
33 Eloise St
Springfield, MA 01118


Corry, Mary
5104 Oak Creek Trail
Hamilton, OH 45011


Cortez, James
13790 Spruce Street
Thorton, CO 80602


Cory, Sandra
557 Springdale Road
Mount Olive, AL 35117-3221


Cosby, Joy
804 Allendale St.
Baltimore, MD 21229


Cosey, Veronica
8828 S. Throop St
Chicago, IL 60620


Cossaboon, Robert
40 Morgan Hollow Way
Landenberg, PA 19350


Costa, Robert
45 Massapequa Ave
Massapequa, NY 11758

Costa, Stephen
343 West State Street
Quarryville, PA 17566


Costiloe, Logan Scott
1203 N. Spring St
Grand Saline, TX 75140


Cotcamp, Cynthia
6012 West 35th Street
St. Louis Park, MN 55416


Cotten, Cornelius
100 South Adams St
Durham, NC 27703


Cotto, Hector
106 Elmer Ave
Hamden, CT 06514


Couch, Ronald
2346 Asheby Woods Ct.
Kernersville, NC 27284


Couples, Daren
8503 Pamunkey Road
Spotsylvania, VA 22551


Coviello, Frank
28 Ridge Rd.
Nutley, NJ 07110


Covington Jr, Kellar
1411 Leslie St.
Hillside, NJ 07205


Coward, Charlene
44 Commerce Blvd
Amityville, NY 11701


Cox, Larry
500 Paririe Dr.
Louisville, KY 40229

Cozzetti, Jeanine
3 Blackfoot Trail
Shoreham, NY 11786


Craig, Nelson
6662 Pinta Court
Charlotte, NC 28227


Craig, William
24 Harris Street unit A
Peabody, MA 01960


Crape, Henry
4559 N. 60th St
Milwaukee, WI 53218


Crawford, Aleeta
4306 Shell Street
Capitol Heights, MD 20743


Crawford, Dale
2324 Santa Clara Street
Fairfield, CA 94533


Crawford, Gene
15016 Dahlia Drive
Bowie, MD 20721


Crawford, James
4495 Greenleaf Circle SW
Atlanta, GA 30331


Crawford, John
3194 N 17060 E. Road
Momence, IL 60954


Creech, Melody
6103 Pine Meadows Drive
Loveland, OH 45140


Cress, Lola
115 N Spring Grove
Medina, OH 44256

Cricks, Russell
9683 Repp Road
Burbank, OH 44214


CrimiVaroli, Carole
282 Orchard Road
Highland, NY 12528


Crocevera, Salvatore
33 Stage Lane
Staten Island, NY 10304


Crockwell, Compton
55-25 98th Pl., Apt 3D
Queens, NY 11368


Cronin, Stephen P
71 Amherst Rd.
Valley Stream, NY 11581


Crook, Bobby & Paulene
1410 Old Tree Lane
Charlotte, NC 28216


Crosby, Christopher
581 Van Siclen Avenue
Brooklyn, NY 11207


Crosby, Octavous
18059 Collinson
East Pointe, MI 48021


Cross, Susie
21490 Highway 27
Vienna, GA 31092


Crossdale 1, Roslyn
20 Mitchell St
New Britain, CT 06053


Crossdale 2, Roslyn
15 Marmon St
New Britain, CT 06053

Crossley, Charles
144 Wayfair Lane
Hinesville, GA 31313


Crouch, Maria
2108 Louanne Drive
Wingate, NC 28174


Crumback, Patrick
550 Clark Drive NW
Comstock Park, MI 49321


Cruz, Crystal
128 Oneida Dr
Troy, NY 12180


Cruz, Crystal 1
8 Woodrow CT
Troy, NY 12180


Cruz, Donicia
1214 W 72nd St.
Chicago, IL 60636


Cruz, Selvin
300 Lakeview Ave
Ringwood, NJ 07456


Cruzat, Alayna
637 South Parkside Drive
Round Lake, IL 60073


Cruze, Christopher
4375 US Route 127 N
Eaton, OH 45320


Crystal, Robert
158 Vivas Dr.
Barnegat, NJ 08005


Cuneo, Leonard
172 Wilmarth St.
Attleboro, MA 02703

Cunningham, Marie
7762 Molasses Rd
Kershaw, SC 29067

Curiel, Maria
11614 Great Spirit Circle
El Paso, TX 79936

Curry, William
2042 McBrayer Springs Rd
Shelby, NC 28150

Curtis, Donald
201 Foxborough Rd
Goose Creek, SC 29445

Curtis, John
251 Jefferson Drive
Bennett, CO 80102

Curtis, Ronald
5231 Cedgate RD
Baltimore, MD 21206

Curtiss, Tony
1332 Princess Anne Rd
Virginia Beach, VA 23457

Cussins, Mark
4835 S. Yank Way
Morrison, CO 52223-8812

Cuttita, Linda
128 Grenadier Ct.
Clifton Park, NY 12065

Cypress, Otis L. & Emma S.
12404 Whitehouse Road
Smithfield, VA 23430

Cyrus, Marvin
154 Quincy Street
Brockton, MA 02302

D'Alessio, Sabato
20500 Norman Place
Leesburg, VA 20175


D'ambrosio, Anna
1536 Greenlawn Road
Paoli, PA 19301


D'Amico, Patricia
216 Maywood Dr
Moncks Corner, SC 29461


Da Rosa, Zenaida
9 Dartmouth Farm Trail
North Dartmouth, MA 02747


Daca, Janusz
7241 East Avenue
Hanover Park, IL 60133


Dacosta, Antonio
14 Valley View Rd.
Brookfield, CT 06811


Dajuana Green
 112-14 208th Street
Queens Village, NY 11429


Dallas , Ruthie
6419 Emerson Avenue N
Brooklyn Center, MN 55430


Dalton, Helen
48-38 63rd Dr.
Woodside, NY 11377


Damberg, Carl
16 Weir Street
Branford, CT 06405


Dambrosio, April
43 Maple Ave.
Bloomingdale, NJ 07403

Dang, Steven
2222 Brimmage Drive
Houston, TX 77067


Daniel, Mark
175 Launch Landing Rd.
Moyock, NC 27958


Daniel, Reynold
80 Drake Rd.
Somerset, NJ 08873


Daniel, Tamara
105-20 189th Street
Hollis, NY 11412


Daniels, David
4711 Vaucluse Road
Aiken, SC 29801


Dankwah, Esi
704 Martha Lane
Frankfort, KY 40601


Dantica, Joseph
2012 Ralph Ave
Brooklyn, NY 11234


Dapremont, Stanley
3932 Red Cypress Drive
Harvey, LA 70058


Darpino, Anthony
151 Hampden Rd
Upper Darby, PA 19082


Darrah, Audreys
20608 N Cella Avenue
Prairie View, IL 60069


Darty-Jones, Ginger
701 St Nicholas Dr
Cahokia, IL 62206

Dasilva, Jose
1734 Middletown Ave
North Branford, CT 06472


Daugherty, Deborah
4170 Biddle Street
Wayne, MI 48184


Daughtry, Herbert
3126 Dedham Street
Columbus, OH 43224


Daus, Bonnie
36 Sunset Blvd
East Wareham, MA 02538


Dauwer, David
428 Hovendon Ave
Brockton, MA 02302


David C. Graham
Law Office of David C. Graham
P.O. Box 3664
Kansas City, KS 66103


David Steinberg
David I. Steinberg Law Group
8630 Fenton Street
#320
Silver Spring, MD 20910


David, Dorothy
225 51st Street
West New York, NJ 07093


David, William
15 Pleasant Avenue
Berlin, CT 06037


Davidson, Don
988 Redtop Rd
Valley View, TX 76272

Davidson, Judy
7380 Millcreek Drive
Dora, AL 35062

Davidson, St. Aubrey
3903 Stone Bridge Dr.
Zion, IL 60099

Davila, David
6135 Ariel Street
Houston, TX 77074

Davis & Guiterrez, Luis Davis
1117 Rock Creek Drive
Wyncote, PA 19095

Davis, Andrea
3680 Florian Drive
Columbus, OH 43219

Davis, Anna Belle
1531 Robinson St.
Baker, LA 70714

Davis, Arlene
1925 Burson Drive
Chesapeake, VA 23323

Davis, Brady
529 37th Street
Bellingham, WA 98229

Davis, Brandon
21001 Horseshoe Road
Carson, VA 23830

Davis, Dale and Shannon
1941 Melba place
Marrero, LA 70072

Davis, Daniel
833 Lakeview Court
Hinesville, GA 31313

Davis, Deborah
262 Mulberry St
East Ellijay, GA 30540

Davis, Dorothy
1736 Magic Valley Lane
Cedar Hill, TX 75104

Davis, Emily
2003 Haggins Street
Tuskegee, AL 36088

Davis, Everett
3018 Magnolia Drive
Leeds, AL 35094

Davis, Felice
707 Saint Maud
East St. Louis, IL 62206

Davis, Frank
2306 Yeman Street
Waukegan, IL 60087

Davis, James
221 Shenandoah
Brooklyn, MD 21225

Davis, James
107 West Lewis Street
Lafayette, LA 70506

Davis, Janice
2570 Gilbert Branch
Douglasville, GA 30135

Davis, Jeffrey
11620 Tuckerfield Rd
Midland, NC 28107

Davis, Jim
18033 North 143rd ave
Surprise, AZ 85374

Davis, Jim
18033 North 143rd Dr
Surprise, AZ 85374


Davis, John
336 Marion St
Rock Hill, SC 29730


Davis, Judy
7996 Carsonville Road`
Independence, VA 24348


Davis, Mable
1306 Colony Drive
Annapolis, MD 21403


Davis, Randy
1721 Albany Ave
Brooklyn, NY 11210


Davis, Raymond T.
719 E 102 St
Brooklyn, NY 11236


Davis, Sally
2846 Chapel Lake Ct.
Decatur, GA 30034


Davis, Savannah
4112 North New York Avenue
Pioria, IL 61614


Davis, Steven
12 Martens Place
Mount Vernon, NY 10550


Dawes, Winston
102-04 221st Street
Queens Village, NY 11429


Dawkins, Paula
317 North Street
Middletown, NY 10940

Dawn Campbell
 1 Johnson Court
Centereach, NY 11720


Dawson, Robert
408 Hillcrest Ave
Elbertson, GA 30636


Dawson, Roosevelt Jr.
154 Woodbridge Road
Kingsland, GA 31548


Dax, Lawrence
2545 Hopkins Church Rd
Franklin Park, PA 15143


Dayhoff, Monica
10138 Dallas Ave
Silver Spring, MD 20901


De La Cruz, Aurelia
1114 Calle Planeta
Brownsville, TX 78520


De La Cruz, Pedro
2278 Pitkin Ave
Brooklyn, NY 11207


Deakyne, Cindy
2075 Hornes Lake Road
Williamsburg, VA 23185


Deane (#2), Vinette
5 Mariposa Street
Mattapan, MA 02126


Deases, Michael
19522 Rum River Court
Katy, TX 77449


DeBrady, Leonard
127 Old Reavis Mill Road
Norlina, NC 27563

DeCamp, Angie
3939 10th Street South East
Puyallup, WA 98374


DeCato, Janet
330 Short Beach Road
East Haven, CT 06512


Dedmon, Larry
1121 Drake Ave
Roselle, NJ 07203


Deeming, William
8900 State Road 38 East
Lafayette, IN 47905


Deese, Leland
6326 Michael Lane
Matteson, IL 60443


Defayette, Danute
Churchill Route 55- 9 Marta's Way
Wingdale, NY 12594


Degraff, Robert
13098 Route 78
East Aurora, NY 14052


Deitz, Iris
2370 Highway 11
Chesnee, SC 29323


Dejesus, Antonio
8374 Lucerne Drive
Reynoldsburg, OH 43068


DeJesus, Jeannette
2684 Fallow Hill Lane
Jamison, PA 18929


Del Cid, Nelson
5541 Janelle Street
Alexandria, VA 22303

Del Toro Gonzalez, Javier
2519 NE 9th Street
Renton, WA 98056

Delaney, Mary
4213 Riverview Lane
Lorain, OH 44055

DelaSanta, Amelita
95-38 82 St.
Ozone Park, NY 11416

Delci, Dino
2646 S. Cottonwood Drive
Tempe, AZ 85282

DeLeon, Nelson
16765 Tim Lane
Van Nuys, CA 91406

Delgadillo, Edward
718 Prattsford Lane
Houston, TX 77090

Dell, Richard
15 Cross Street
Bellingham, MA 02019

Dellaripa, David
110 Vanderbilt Ave
West Hartford, CT 06110

Delmore, Hilda
5 Arthurdale Ct
W. Columbia, SC 29170

Delrose, Darlene
2106 Manico DR
Crest Hill, IL 60403

DeMaris, John
4234 Greenhill CT
Batavia, OH 45103

Demitrus, Jeffrey
2205 Lorimer Drive
Parma, OH 44134


Dempsey, Paul
106 N. Stillwater Dr
Hainesville, IL 60030


Dennis, Thenceta
110 Villa Street
Mount Vernon, NY 10552


DeNormandie, Randall
1327 OakPark Ave.
Berwyn, IL 60402


Dentale, Juliette
7401 Shore Road Apt. 3A
Brooklyn, NY 11209


DePaolo, Leslie
148 Meredith Lane
Brooklyn, CT 60107


Deronette, Rosiny
11 Byrd St.
Hempstead, NY 11550


DeRuiz, Olivia
262 Sposito Circle
San Jose, CA 95136


Desanti, Matthew
474 Woodridge Avenue
Fairfield, CT 06825


Desena, Richard
1 Gold Street Unit 20A
Hartford, CT 06103


DeShong, Eugene
736 Franklin Square Drive
Chambersburg, PA 17201

DeSilva, Venecia
516 Mac Donough Street
Brooklyn, NY 11233


Desroches , Louis
1045  E 104th ST
Brooklyn, NY 11236


Dessources, Marie
423 Carew Street
Springfield, MA 01104


Destin, Marie Yolette Jean Jacques
220-23 107 Avenue
Queens Village, NY 11429


Devine, William
6734 East St
Medina, OH 44256


Devivo, Michael
343 Tiverton Lane
Steger, IL 60475


Devries, Jim
644 Leslie Lane
Glendale Heights, IL 60139


Dewey, Timothy
4148 Madison St NE
Colombia Heights, MN 55421


Dewitt, Olive
3440 Mickle Ave
Bronx, NY 10469


Di Giovanni, Anthony
68 Lindale Drive
Fairfield, OH 45104


Diagne, Oumar
2729 Gage Street
Fichburg, MA 01420

Diamond, Sheryl
45 Brookside Drive
Lemont, IL 60439


Diana Alvarez
 351 Liberty Rd,
Englewood, NJ 07631


Diaz, Miquel A.
929 N. Karlov Avenue
Chicaco, IL 60651


Dicicco, Diana
45 Drinkwater Ave
Stoghton, MA 02072


Dickerson, Adrienne
9317 Lyonswood Drive
Owings Mills, MD 21117


Dickerson, Catherine
26884 Fowler Court
Mechanicsville, MD 20659


Dickerson, Jon
4641 South Carnegie Tech Street
West Valley, UT 84120


Dickerson, Keith
4413 Lyons Street
Temple Hill, MD 20748


Dickinson, Clay
51 Woodland Road
Uxbridge, MA 01569


Dieterich, Tracey
1164 E 346th St
Eastlake, OH 44095


Diggs, Darrell
3232 Balmoral Court
Fairfield, CA 94534

Dillard, Donald
726 Prospect Hill Drive
Martinsville, VA 24112

Dillard, Etta- Cancelled
4877 Duluth Court
Denver, CO 80239

Dille, Tammy
175 Warne Lane
Washington, PA 15301

Dimauro, Cynthia
6 Stevens Way
East Harwich, MA 02645

Dimitri, Rita
2309 Mercer Street
Philadelphia, PA 19125

Dinaso, James
414 County Road 3798
Cleveland, TX 77328

Diomedes, Dana
935 Water Street
Fitchburg, MA 01420

Dipasquale, Uta
36 Erline Street
Chicopee, MA 01013

Diri, Sunny
529 Wyona Street
Brooklyn, NY 11207

Disano, Maria
106 Swan Street
Methuen, MA 01844

Dishon, Robert
147 E.Martin Luther King Blvd.
Danville, KY 40422

Ditsch, Charles
37356 90th St. East
Littlerock, CA 93543


Divins, Kevin
2853 Haleys Hollow Road
Glen Allen, VA 23060


Dixon, Barbara
27 Ronald Place
Roosevelt, NY 11575


Dixon, Christine
16148 Spaulding Avenue
Markham, IL 60428


Dixon, Gale
8021 McMurtry Dr.`
Arlington, TX 76002


Dixon, Julia
3628 Hayden Drive
Charlotte, NC 28269


Doane, Deborah
31338 West Post Office Road
Princess Anne, MD 21853


Dobbs, Lonnie
90 Mangham Road
Bremen, GA 30110


Dobrijevich, Radmila 2
287 East Ave
Bridgeport, CT 06610


Dobrijevich, Radmilla
3616 Topawa Drive
Las Vegas, NV 89103


Dobroff, Lawrence
15 Southwick Ct.north
Plainview, NY 11803

Dobson, Marcia
137-52 232nd street
Springfield Gardens, NY 11413

Doby, Sabrina
6500 Park Lake Ct.
Montgomery, AL 36117

Dodge, Richard Jr.
5 Hacienda Lane
Woodland, CA 95695

Dolan, Gail
1413 Valley View
Blakeslee, PA 18610

Dolan, Gregory
96 Pascack Rd
Parkridge, NJ 07656

Dolan, James
14223 25th Avenue East
Tacoma, WA 98445

Dolci, Steven
728 Montgomery Rd
Hillsborough, NJ 08844

Dolcy, Jennifer
2051 E 56th Street
Brooklyn, NY 11234

Doletina, Leo
102871 Doubletree Drive South
Crown Point, IN 46307

Dombeck, Stephen
8 Mocasin Trail
New Castle, PA 16105

Dominguez, Danny 1
502 Watchung Avenue
Watchung, NJ 07069

Dominguez, Jorge
160 West 27th Place
Yuma, AZ 85364

Dominguez, Veronica
45 West 9th Street
Tracy, CA 95376

Dominguez, Victor
2708 Kristen Court
Conyers, GA 30012

Donadelle, Shermaine
2406 Cascade Meadows Drive
Midlothian, VA 23112

Donado, Edgard
3824 Broadway
Allentown, PA 18104

Donald T. Emmi
Law Office of Donald Emmi
4465 Kipling Street
Suite 200
Wheat Ridge, CO 80033

Donna Spataro
 12 Stirling Court,
Hamburg, NJ 07419

Donnelly, Eleanor
55827 Mountainview trail
Yucca Valley, CA 92284

Donovan, Thomas
17 Newhall Street
Dorchester, MA 02122

Doran, Jennifer
13 Simpkins Road
Johnston, SC 29832

Dorley, Barbara
53 Silver Street
Quincy, MA 02169

```
Dorsey, Edmonia
3245 Whisper Lane
Gretna, LA 70056


Dorunda, Barbara
219 Rinaldi Drive
Taylor, PA 18517


Dorvil, Florette
1124 Cornell Avenue
Drexel Hill, PA 19026


Dosie, Robert
6223 White Birch Ln
Matteson, IL 60443


Dotson, Sandra
1817 Zachary Taylor Hwy
Huntly, VA 22640


Dougherty, Laura
3932 Caddos Drive
Loveland, CO 80538


Dougherty, Terrence
503 Righters Ferry Road Apt R
Bala Cynwyd, PA 19004


Douglas C. Howard
Howard Law Group
213 St. Clair St.
Suite 101
Frankfort, KY 40601


Douglas C. Howard
Howard Law Group
227 W Main St
Ste 4
Frankfort, KY 40602


Douglas, Arthur
18 Longfellow Street NW
Washington, DC 20011
```

Douglas, Lenora
465 Van Buren St.
Brooklyn, NY 11221


Douglas, Lydia
115-60 155 Street
Jamaica, NY 11434


Douglas, Robert
8735 Hickcock Drive
Baton Rouge, LA 70811


Douglas, Rosemarie
16359 W 10th Ave Apt U-1
Golden, CO 80401


Doulgerakis, Maria
114 Holstein Street
Bridgeport, PA 19405


Dover, Virgil
503 Boulder Creek Pkwy
Lafayette, LA 70508


Downer, Elaine
1413 Silo Way
Silver Spring, MD 20905


Downing, Sharon
1669 Beach Rd
Waukegan, IL 60087


Doye, Joyce
11932 Mallard Creek Rd.
Charlotte, NC 28262


Doyle, Gerald
8466 Black Valley Rd.
Everett, PA 15537


Dozer, Ronald
811 Cherry Street
Central City, KY 42330

Dozier, James
2229 Tidal View Garth
Abingdon, MD 21009


Dozier, Robert
14 Loch Drive
Staunton, VA 24401


Dragomani, Sharon
8 Fairview Ave
Milford, MA 01757


Dragovich, Mirko
10314 Battle Ct.
Charlotte, NC 28215


Draina, Gerald
1412 Oak Hill Ave
Hagerstown, MD 21742


Dreher, John
510 Emily Lane
Piedmont, SC 29673


Drew, Calvin #1
107 Claremont Avenue
Montclair, NJ 07042


Drew, Calvin #2
99 Clarmont Avenue
Montclair, NJ 07042


Drew, Calvin #3
605 Sandford Avenue
Newark, NJ 07106


Driggins, Frank
421 Caroline Street
Denton, MD 21629


Drogalis, Judith
822 Harris Avenue
Croydon, PA 19021

Drown, Leeland
381 Raby Road
Eddy, TX 76524


Druery, Sean
4101 Fort Peck St
Shasta Lake, CA 96019


Drugan, Denise
9358 Waltham St.
White Lake Twp., MI 48386


Drugonis, Annmarie
111 Middle Benham Road
Seymour, CT 06483


Drummond, Barbara
115 Post Oak Rd.
Duncan, SC 29334


Dubuisson, Dominique
247 E 94th St
Brooklyn, NY 11212


Ducharme, Rosalind
261 Dunham Road
Warren, MA 01083


Duckworth, Joey
139 Venture Drive
Liberty, SC 29657


Dudley, Brenda
601 Kahler Street
Duquesne, PA 15110


Duese, Rich
1361 Horizon Trail
Wheeling, IL 60090


Duffus, Belinda M
16 S. 9 Ave.
Mount Vernon, NY 10550

Duffy, Barry
10213 Germantown Road
Berlin, MD 21811


Duffy, Patrick
15 Old Time Drive
Prince Frederick, MD 20678


DuFour, Christina
36361 Blacksmith Drive
Palmdale, CA 93550


Duhe, Pamela-Cancelled
P.O. Box 541
Ponchatoula, LA 70454


Duhl, Tammy
104 Concord Street
Urbana, OH 43078


Duke, Jerry
1225 Winnsville Drive
Bremo Bluff, VA 23022


Dukes, Earnelle
457 Blohm Street
West Haven, CT 06516


Dukes, Janice
3441 Jonathan Cir.
Augusta, GA 30906


Dukes, Margie Edwards
14627 South Hoyne Ave
Harvey, IL 60426


Dunbar, Jesse
240 Rockefeller Road
Richford, NY 13835


Duncan, Ida
1488 Eddy Stone Drive
Virginia Beach, VA 23464

Dunkley, Janet
231 East 37th St
Brooklyn, NY 11203


Dunlap, Toby
1596 Bonser Rd.
Saylorsburg, PA 18353


Dunleavy, Andrew
1 Deer Ct
Chester, NJ 07930


DUNN, FELICIA
35183 Birch Rd
Barstow, CA 92311


Dunn, Harry
3530 Holly Street,
Zachery, LA 70791


Dunn, James & Darilyn
52580 Highway 1065
Independence, LA 70443


Duplantis, Allen
4517 Bayouside Drive
Chauvin, LA 70344


Dupoux, Guetty
5458 Tilted Stone
Columbia, MD 21045


Durand, Bernadette
1116 N Humphreyd
Oak Park, IL 60302


Durden, Susie
219 Brightman Street
Fall River, MA 02720


Duren, Tyrone
7115 Glade Drive
Long Pond, PA 18334

Durnan, William
3956 Sky Ranch Drive
Glenwood Springs, CO 81601

Durner, Joseph
309 Caroline Avenue-
Ridgely, MD 21660

Duru-Tanksley, Victoria
3753 Paulding Avenue
Bronx, NY 10469

Dussap, Medgine
1110 Waterview St.
Far Rockaway, NY 11691

Duval, Donald Sr.
123 Parker Street Apartment B
Manchester, NH 03102

Dwyer, Cynthia
2005 S Finley Rd #206
Lombard, IL 60148

Dyer, Daniel
2372 Ridgecreek Drive
Mrganton, NC 28655

Dyer, Joseph
7215 Thorncrest Drive
Grand Rapids, MI 49546

Dynov, Innessa
2553 E65th Street
Brooklyn, NY 11234

Dyson, Lee
4215 East Stanley Road
Mount Morris, MI 48458

Earley, Alesia
1648 Morleand Ave.
Baltimore, MD 21216

Earley, Morgan
725 Old Cahaba Dr
Helena, AL 35080

Early, Jimmie & Andrea
6397 Woodside Drive
Zachary, LA 70791

Eash, Terry & Constance
650 Goucher Street
Johnstown, PA 15905

Easiley, Clifford
846 South Zelta Ct.
Wichita, KS 67207

Easter, Donald
2317 Shelby Ave
Mattoon, IL 61938

Eastman, Michael
2262 Mott Ave
Far Rockaway, NY 11691

Eaton, Dale
426 Muddy Creek Drive
Slippery Rock, PA 16057

Eaton, Marvin
24665 East Montiego Rd
Hollywood, MD 20636

Ebba, Todd
105 Millview Drive
Coatesville, PA 19320

Ebbs, John
177 South Road
Kensington, NH 03833

Ebron, Ken
855 Faile Street
Bronx, NY 10474

Ebron, Ken 2
822 Faile Street
Bronx, NY 10474


Echazabal, Esteban
5972 Annaberg Place
Burke, VA 22015


Eckmeyer, Keith
713 Cuyahoga Street
Kent, OH 44240


Edareno,Erogarojo
7530 South Perry Ave
Chicago, IL 60620


Eddy, Misty R.
1850 Empire Road
Wickliffe, OH 44092


Edgar Echeverri
 4419 Ketcham Street
Elmhurst, NY 11373


Edmark, Felicia
7635 Upper 167th St. W.96
Lakeville, MN 55044


Edmond, Reel
2275 Eagles Nest Circle
Decatur, GA 30035


Edsall, Richard
3295 South Franklin St
englewood, CO 80113


Edwall, Ryan
108 N Pond St
Lostant, IL 61334


Edwards, Alicia
1529 N. Felton Street
Philadelphia, PA 19151

Edwards, Billy
100 FourWinds Estates Drive
Mount Sterling, KY 40353


Edwards, Jayne
6528 Brink Rd
Welch, MN 55089


Edwards, Jeffrey
418 Dewey St.
Kittanning, PA 16201


Edwards, Juana
117-35 126th Street
South Ozone Park, NY 11420


Edwards, Randi
11635 River Run Circle
Henderson, CO 80640


Edwards, Richard
8055 East Ragweed Drive
Tucson, AZ 85710


Edwards, Tina
114 Joshua Lane
Digmans Ferry, PA 18328


Edwards-Dukes, Margie
14627 South Hoyne Ave
Harvey, IL 60426


efax j2 Global, Inc.
6922 Hollywood Blvd.
5th floor
Los Angeles, CA 90028


Egalite, Rodrigue
4621 Robinson St
Flushing, NY 11355


Ehrenreich, Manci
1359 42nd St
Brooklyn, NY 11211

Eim, Sonok
33224 45th Way South
Federal Way, WA 98001

Ekle, Carrie
7046 Hogan Dr
Ypsilanti, MI 48197

Elad, Leon
7832 Moncur Drive
Houston, TX 77095

Eldridge, John
648 N. 5th Street
Dupo, IL 62239

Eldridge, Leonie
19 Elmwood ave.
East Orange, NJ 07018

Ellington, Hazel
1700 Pyreness Street
Carson City, NV 89703

Elliott, Fay
E 42 Jennifer Lane
Tobyhanna, PA 18466

Elliott, Janet
21418 Santa Clara Drive
Katy, TX 77450

Elliott, Jo Ann
834 River Dr
Carol Stream, IL 60188

Ellis, Deborah
2866A Lindale Mt
Amelia, OH 45102

Ellis, Isaac
18401 Clyde Avenue
Lansing, IL 60438

Ellis, James
4832 Deep Creek Blvd
Portsmouth, VA 23702


Ellis, Ronald
5311 Castor Ave
Philadelphia, PA 19124


Ellis, Samuel
728 Kent Street
Mt. Pleasant, SC 29464


Ellis, Terence
8851 South Blackstone Ave
Chicago, IL 60619


Ellstrom Kenneth
52 Bradley Avenue
Brockton, MA 02302


Elsharawy, Gihan
1639 W 8th St
Brooklyn, NY 11223


Elson, Christopher
25 Catherine St
Albany, NY 12202


Elson, Christopher 2
27 Catherine St.
Albany, NY 12202


Emberton, Janet
21993 Turner Drive
Hudson, IL 61748


Embry, Darlene
422 Lombardy Drive
Berea, OH 44017


Embry, Gregory
4346 Moonlight Walk
Lilburn, GA 30047

Emlor, Koffitse
1637 Bradmere Lane
Lithia Springs, GA 30122

Emmert, Chad
400 Woodview Drive
Bellefontaine, OH 43311

Emmons, Bernice
1015 NC 61 South
Whitsett, NC 27377

Eng, Khet
821 105th Street
Tacoma, WA 98444

England, Fay
3156 Arrowhead Dr
Gainesville, GA 30506

Engle, Maria
1503 South Arlington Avenue
Indianapolis, IN 46203

English, Ronald
452 Jane Harris Rd
Dallas, GA 30157

Enid Martinez
 64-66 Delaware Street
Elizabethport, NJ 07206

Ennis, Debra
201 East Pine Street
Athens, PA 18810

Ennis, Lloyd
158 Hoffman Ave.
Trenton, NJ 08618

Enoch, Shon
12516 S Homan Ave
Alsip, IL 60803

Enslow, Barbara
376 Green Ridge Drive
Hardy, VA 24101

Epelbaum, Marina
310 Dolphin Dr
Hewlett Neck, NY 11598

Epstein, Bennett #1
18 Cooper St
Booton, NJ 07005

Epstein, Bennett #2
230 Union St
Booton, NJ 07005

Epstein, Bennett #3
30 Valley Rd.
Mountain Lakes, NJ 07046

Erez, Eyal
465 Beach 43 Street
Far Rockaway, NY 11691

Eric Ern
 609 Oxford Way,
Neptune, NJ 07753

Erickson, Kitty
9025 Blue Mountain Dr
Golden, CO 80403

ERN, ERIK
609 Oxford Way
Neptune, NJ 07753

Ernest Hamed
 104 Laurel Ave
Staten Island, NY 10304

Ervin, Larry
424 Lardner Place
High Point, NC 27260

Escalante, Demetrio
3481 W. County Rd  17
Brighton, CO 80601


Escobar, Ramon
5005 70th Ave
Hyattsville, MD 20784


Esh, Michael
224 Mariposa Ave
Vacaville, CA 95687


Esparza, Edgar
3822 S Gunderson Ave
Berwyn, IL 60402


Esparza, Henry
1248 Stratford Avenue
Atwater, CA 95301


Esparza, Jose
25928 Hiawatha Drive
Sturgis, MI 49091


Espinosa, Jose
103 Buckingham Dr
Winterville, NC 28590


Espinoza, Maria
986 arrowwood ln
Atwater, CA 95301


Esposito, Salvatore
1213 E 88th St.
Brooklyn, NY 11236


Esquivel, Joaquin
5803 Seacomber Dr
San Antonio, TX 78242


Essa, Abdul
8408 Spring Creek
College Station, TX 77845

Estrada, Ignacio
1819 Chestnut Street
Everett, WA 98201

Estrella, Maria
10524 Woodhue Street
Whittier, CA 90606

Ethier, Albert
56 Lawndale Rd.
Tyngsboro, MA 01879

Etienne, Emily
10820 Ranchwood Drive
Baton Rouge, LA 70815

Etienne, Emily Robertson
19425 S. Harrells Ferry Rd
Baton Rouge, LA 70816

Etienne, Michael
536 East 48 Street
Brooklyn, NY 11203

Etkin, Edward
228 West End Avenue
Brooklyn, NY 11235

Etzler, Sandy
7312 E Springbrook Ct
Middletown, MD 21769

Eurich, Robert
328 Beach 88th Street
Rockaway Beach, NY 11693

Eustache, Hens
4062 Wilder Ave
Bronx, NY 10466

Evans, Alfred
4104 Tucker Trail
Rocky Mount, NC 27804

Evans, Gary
4140 River Road
Cincinnati, OH 45204


Evans, Rodney
335 Ruebuck Road
Clear Brook, VA 22624


Evenski, John
85 Morning Mist Road
Naugatuck, CT 06770


Everett, Dorothy
924 North 450 West
Angola, IN 46703


Everton, Christopher
583 West 2700 South
Nibley, UT 84321


Ewell, Darien
22041 Westhampton St
Oak Park, MI 48237


Ewell, Launda
6027 S. 550 E
Pierceton, IN 46562


Exline, Jerry & Jeannie
10337 Clearport Road
Amanda, OH 43102


Exten, David & Fe B.
1407 Indigo Court
Gainsville, VA 20155


Ezell, Eddie
815 Judson Street Unit 101
Lynden, WA 98264


Fabian, Chris
347 Lower Mountain Drive
Effort, PA 18330

Fadoul, Mark
4422 Upper Beckleysville Road
Hampstead, MD 21074


Failla, Robert Sr.
163 Blanchard Rd.
Swan Lake, NY 12783


Fairclough, Donald
1605 Tusk Trail
Conyer, GA 30012


Faison, Ralph
160-20 108 Ave
Jaimaica, NY 11433


Falade, Lauren
39 Valley Drive
Voluntown, CT 06384


Falanruw, Louisa
17812 69th Ave ct E
Puylallup, WA 98375


Famuditimi, Kareem
12705 Prestwick Drive
Fort Washington, MD 20744


Fancher, Ada
143 Elm Lake Road
Speculator, NY 12164


Fanzo, Kathryn
5684 Pembrook Dr
Tobyhanna, PA 18466


Faragasso 1, Perry
402 Field Point Road
Greenwich, CT 06830


Faragasso 2, Perry
155 East Elm Street
Greenwich, CT 06830

Farmer, James
21 Winter Ct
Effort, PA 18330


Farr, Deborah
31 Rustcraft Drive
Greer, SC 29651


Farrar, Paul Popp, Angelina
31701 Eddy Road
Willloughby Hills, OH 44094


Fasula, Anthony
1577 Latham Road
Rockford, IL 61103


Fasulo, David
412 Crest Street
Fountain, CO 80817


Fauci, Sina
514 Englewood Avenue
Staten Island, NY 10309


Faulkingham, Michael
203 Aldrich Road
Wilmington, MA 01887


Faulkner, Ellen
635 Huntington Road 801
Athens, GA 30606


Fausphoul, Letha
183 Burma Road
Ball, LA 71405


Favela, Angelina 1
1805 W. 38th Avenue
Denver, CO 80211


Favela, Angelina 2
1821-1823 W. 38th Avenue
Denver, CO 80211

Favela, Angelina 3
4471 WCR 7
Erie, CO 80516


Favor, Michael
47746 Vistas Circle Drive South
Canton, MI 48188


Favorite, Laverne
72 Steele Rd.
New Windsor, NY 12553


Faxio, Charles
2521 Cannes Court
Virginia Beach, VA 23456


Feaganes, Samuel
3288 Baynesville Road
Montross, VA 22520


Feaster, Carolyn
6606 Evergreen Springs Court
Spring, TX 77379


Febles, Maria
546 Hickory Hill Road
Thomaston, CT 06787


Fekete, Agnes
1628 Monroe Street
Evanston, IL 60202


Fekete, Sheila
3531 Nutwood Lane
Spring, TX 77389


Felix Almonte
 465 44th Street
Brooklyn, NY 11220


Felix Almonte
 465 44th Street,
Brooklyn, NY 11220

Felix Arias
 71 Front St,
Paterson, NJ 07522


Felix, Esther
12795 Jade Rd.
Victorville, CA 92392


Fells-Cumberbatch, Joyce
1 Brooks Ave
Roosevelt, NY 11575


Felty, Ronald
1651 Dannley Dr
Brunswick, OH 44212


Fencil, Debra
173 James Street
Beaver Falls, PA 15010


Ferguson, Kevin
1423 Roger Ave.
Swansea, IL 62226


Ferguson, Simone
1609 Livingston Lane`w
Richmond, CA 94801


Ferland, Laura
57 Kelly Street
Lincoln, RI 02865


Fern, Kimberly
98 Spring Hill Lane
Lebanon, PA 17042


Fernandez (#1), Ali
33008 Rd 212
Wood Lake, CA 93286


Fernandez (#2), Ali
33100 Rd 212
Wood Lake, CA 93286

Fernandez, Adriano
70 Pleasant View Road
Derby, CT 06418

Fernandez, Francisco
166 East Wood Ave
Providence, RI 02909

Ferner, James
233 W Broad Street
Dallastown, PA 17313

Ferraiuolo, Dana
1217 Prospect Street
Monongahela, PA 15063

Ferrell, Rhonda
3407 Everette Drive
Bowie, MD 20716

Ferrell, Robert
16 Black Hawk TRL
Myrtle Beach, SC 29588

Festejo, Jose
88-50 202nd Street
Hollis, NY 11423

Fields, Donnie
1043 Heritage Oaks Drive
Arcadia, CA 91006

Fiffie, Anthony & Wendy
385 King Street
Hahnville, LA 70057

Figueroa, Carlos
1604 East Madison Court
Sterling, VA 20164

Figueroa, Jose
24 Foch Ave
Westfield, MA 01085

Figueroa, Nancy
1791 Pinecroft Lane SW
Wyoming, MI 49519

Filasky, Peter
2 Chestnut St.
Hicksville, NY 11801

Filyaw, Jonathan
117 Willoughby Drive
New Hope, AL 35760

Fink, Steve
178 Eagle Dr.
Emerson, NJ 07630

Finlay, Donald
1931 FM 179598
Hawkins, TX 75765

Fischer, Harry
155 Patton Circle
Albrightsville, PA 18210

Fisher, Ammon
206 Sheep Hill Rd
Newmanstown, PA 17073

Fisher, Catherine
551 Avona Avenue
Easton, PA 18042

Fisher, Cynthia
5708 Palmyra Rd
Palmyra, MI 49268

Fisher, James
7845 Northfork Ln.
Okeana, OH 45053

Fisher, Michael
3663 Classic Road
Fayetteville, NC 28306

Flannery, Brian
3409 N 90th Street
Milwaukee, WI 53222


Fleck, Edward
34 Eason Drive
Ridge, NY 11961


Fleeger, Rodney
715 Saxonburg Road
Butler, PA 16002


Fleer, Kevin
654 Pleasantview Rd.
Lewisberry, PA 17339


Flemig, Martin
1010 Mount Rose Ave
York, PA 17403


Flickinger, Lu Ann
5800 Avenue M
Santa Fe, TX 77510


Flores, Enid
610 S 14 th St.
Catasauqua, PA 18032


Flores, Jose
12 Walnut St.
Greenvale, NY 11548


Flores, Juan
400 N 2nd Avenue
Avondale, AZ 85323


Flores, Lenor
7852 La Senda Drive
El Paso, TX 79915


Flores, Rosa
3102 Walnut Street
Harrisburg, PA 17109

Florio, Marie
279 Rider Rd.
Malone, NY 12953

Floyd, Angeline
7916 Leonard Str.
Philadelphia, PA 19152

Floyd, Jerry
15 Whispering Pines Ct
Hickory, NC 28601

Floyd, Richard
5114 Rock Beauty Court
Waldorf, MD 20603

Flynn, Stephen
7703 S. Curtice Way, Unit F
Littleton, CO 80120

Follo, Janet
197-17 McLaughlin Ave
Hollis, NY 11423

Fondini, Leonard
107 Foster Street Unit 208
Peabody, MA 01960

Fondjo, Alfred
4807 Norwood Rd
Baltimore, MD 21212

Fondu, Mathew
3409 Ladova Way
Springdale, MD 20774

Fontenot, Lyndon
1618 Covey Lane
Abilene, TX 79605

Fonts, Coral
4353 Toledo Ave North
Robbinsdale, MN 55422

Forbes, Kim
2421 Omro Rd
Oshkosh, WI 54904


Forcier, Debra
1203 West Queen St
Edenton, NC 27932


Ford, Mark
212 Highland Drive
Elkton, MD 21921


Ford,Anthony
13812 Beaujolais Court
Chantilly, VA 20151


Foreman, Teresa
2225 Holland St
Rockford, IL 61102


Forestal, Delan
248 Willets Ave 5
New London, CT 06320


Forrester, Vera
4242 Benefield Rd.
Baselton, GA 30517


Forsythe, Kenneth
4 Hall Road
Wallingford, CT 06492


Fortson, Bridgette
395 Blue Beech Drive
East Stroudsburg, PA 18301


Fortunska, Teresa
612 Harvard St
Wilmette, IL 60091


Foster, Andre
1868 Fairfax Ave
Cincinnati, OH 45207

Foster, Bernard
6011 S.Elizabeth St
Chicago, IL 60636


Foster, Bryan
1113 Whistling Pine Road
Denton, MD 21629


Foster, Ernie
7302 Old Pohick Way
Lorton, VA 22079


Foster, Timothy
600 Stone Creek Ranch Rd
McGregor, TX 76657


Foucha, Lillie
221 Myrtle Avenue
Irvington, NJ 07111


Fouche, Elizabeth
213-04 Union Turnpike
Oakland Gardens, NY 11364


Foukas, Ioannis 2
31 Brighton 3 Walk
Brooklyn, NY #####-####


Fournier, Shirley
399 Webbscreek Road
Commerce, GA 30529


Fowler, Gary
13311 Trumpeter Swan Ct.
Upper Marlboro, MD 20774


Fox, Yvette
401 Wagner Street
New Orleans, LA 70114


Fox-Connelly, Florence-Canceled
1711 West Hall Avenue
Slidell, LA 70460

Foy, Bruce
151 W Greenbrier Drive
New Orleans, LA 70128


Fraering, Camille M.
2408 Blue Haven Drive
New Iberia, LA 70563


Fralin, Franklin
302 Bathurst Street
Upper Marlboro, MD 20774


Frammartino, Annmarie
303 Ridge Road Unit 2
Revere, MA 02151


Francis, Christopher
144-04 Latham Lane
Jamaica, NY 11434


Francis, Michael
111 East 94 Street
Brooklyn, NY 11212


Francisque, Veronne
32 Everett Street Apt # 2
Everett, MA 02149


Franco, Porfirio, Jr
2310 W Laurel Ave
Pomona, CA 91768


Francois, Andre Sr
224 Hawthorne Ave
Yonkers, NY 10705


Frank, Harry
4 Owaissa R
Timberlake, OH 44095


Franklin, Barbara
1601 E 10th St
Austin, TX 78702

Franklin, Michael
7308 Sky Blue Avenue
Louisville, KY 40258


Franzone, Joyce
180 John's Way Drive
Fredericksburg, PA 17026


Frater, Venard
0582 Twp Rd 115
Dunkirk, OH 45836


Frazier, Barbara
614 Garfield Street
Jackson, MI 49203


Frazier, Clifford
907 Walnut Avenue
Baltimore, MD 21229


Frazier, Frederic
373 S. Prospect Street
Medina, OH 44256


Frazier, Jerry
24487 Concord Pond Road
Seaford, DE 19973


Frazier, Jimmel
109 Upperglen Drive
Blythewood, SC 29016


Frederic, Claire
118 Cummings St
Irvington, NJ 07111


Frederick, Elizabeth
5615 Short Ct SE
Olypmia, WA 98513


Freeman, Alice
7418 William Reynolds Drive
Charlotte, NC 28215

```
Freeman, John
187 Stonecreek Dr.
Marion, NC 28752


Freeman, Kennethia
372 Hereford Lane
Cheraw, SC 29520


Freeman, Martha
88 Brighton Drive
Garner, NC 27529


Freeman, Martha #2
604 Glen Iris Drive
Altanta, GA 30308


Freeman, Marvin
2702 W 4th St.
Chester, PA 19013


Freeman, Max
1685 Major Hill Drive
Morganton, NC 28655


Frei, Frederick
21 Route 94
Blairstown, NJ 07871


Freire, Xavier
440 Marlboro Rd
Woodridge, NJ 07075


French, MerryAnn
423 South 6th Avenue
Galloway TWP, NJ 08205


Frenze, Henry
548 Highway 50
Grand Junction, CO 81503


Frey, Ciesta
7113 Wisteria Court
East Stroudsburg, PA 18301
```

Friedman, Richard
8 White Birch Trail
East Quogue, NY 11942


Friend, Adena
6590 Preston Road
Howell, MI 59058-1559


Fritsch, Chester
182 East Street
Eynon, PA 18403


Frivaldo, Dean
1227 Spanish Moss Dr.
Savannah, TX 76227


Fronte, Bryan
122 Yellow Breeches Drive
Camp Hill, PA 17011


Frost, Jay
2268 Kings Corners Rd. E
Lexington, OH 44904


Frost, Joann
2265 Paintbrush Court
Grand Junction, CO 81505


Fruehwirth, Diane
9942 Burlingham Ct
Queens, NY 11414


Frumkin, Arkady
1446 east 4th Street
Brooklyn, NY 11230


Frumkin, Arkady 1
675 Ocean Avenue 2A
Long Branch, NJ 07740


Frumkin, Diana
1448 East 4th St.
Brooklyn, NY 11230

Fry, Tonie
117 Kenvil Ave
Kenvil, NJ 07847


Frye, Katrina
3512 Pinecove Road
Old Fort, NC 28762


Frye, Michael
117 Twin Lake Drive
Swansea, IL 62226


Frye, Sheila
7600 Garrett Road
Liberty, NC 27298


Fuchs, Kenneth
94 Jerome Ave
Cairo, NY 12413


Fuller, Bruce
2008 Newbury Drive
Arlington, TX 76014


Fuller, Darren
236 Ridge Court
Saylorsburg, PA 18353


Fuller, Evelyn
315 Emerson Drive
Mebane, NC 27302


Fuller, Jeffrey
18601 Foxfire Lane
Rawlings, MD 21557


Fuller, Leroy
199 Vine St
Hartford, CT 06112


Fullilove, Allie
5660 Meadow Lane
Bedford Heights, OH 44146

Fulstone, James
156 Lower Colony Road
Wellington, NV 89444


Fumo, Rosary
93 Old Poor Farm Road
Ware, MA 01082


Funk, Michelle & Stephen
4903 State Route 61
Paxinos, PA 17860


Fusick, William
18007 Juliana Avenue
Eastpointe, MI 48021


Fussell, Derwin
99 Elm St
West Orange, NJ 07052


Gabriel, Patrick
787 Twin Rivers Dr
Hightstown, NJ 08520


Gafur, Nazir
109-06 164th Street
Jamaica, NY 11433


Gagen, Charmaine
4815 S. UNION AVE
Chicago, IL 60609


Gagen, Joseph
4810 S Union Ave
Chicago, IL 60609


Gaines, Jacqueline
100 Chestnut Blvd
Anderson, SC 29625


Gal, Ron
1095 Lynn PL
Woodmere, NY 11598

Galante, Nancy
8 Merritts Path
Rocky Point, NY 11778

Galanty, Robert
233 Rockledge Rd
Cresco, PA 18326

Galbraith, Daniel
41 River Ct
South Bloomfield, OH 43103

Galbreth, Marc
4445 Long Fellow Dr
New Orleans, LA 70127

Gallardo, Magdalena
13503 Sundance Avenue
Whittier, CA 90605

Gallop, Joanne
1560 Clary Sage Loop
Round Rock, TX 78665

Galloway, Kimberly
103 O'Hara Drive
Woodstock, GA 30188

Galvin, Stephen
18 Western Ave.
Lynn, MA 01904

Gambardella, Lisa
125 Foxbridge Village Road
Branford, CT 06405

Gamez, Ramon & Gloria
26 Tierney St
Norwalk, CT 06851

Gannaway, Sandra
3033 Zion Street
Aurora, CO 80011

Garcia, Anna
2041 Carranza
Brownsville, TX 78526


Garcia, Antonio
15500 Cedar Dr
Accokeek, MD 20607


Garcia, Eric
50 Willow Wood Court
York, PA 17406


Garcia, Gary
90-36 82nd Rd.
Glendale, NY 11385


Garcia, Jerry
2934 East Everett Ave
Spokane, WA 99217


Garcia, Lillian
106 Rolling Meadow Road
Saylorsburg, PA 18353


Garcia, Linda
15640 Gazelle St
Victorville, CA 92395


Garcia, Ramon Jr.
299 Exchange St
Millis, MA 02054


Garcia, Suzette
1822 Santa Clara Court
Grand Prairie, TX 75051


Garcia, Victor
12711 Aste
Houston, TX 77065


Garcia-Martinez, Eunice
482 Whitewood Road
Union, NJ 07083

Gardea, Carlos
2241 Tierra Robles Dr
El Paso, TX 79938

Gardner, Mark
4 Harrell Avenue
Williamstown, NJ 08094

Gardner, William
3443 Mt. Vernon Ave
Brookhaven, PA 19015

Garibaldi, Gary
595 Charing Cross Rd.
Elk Grove village, IL 60007

Garibaldi, Jorge
15117 Kostner Avenue
Midlothian, IL 60445

Garner, Maria
8355 Elm Road
Millersville, MD 21108

Garnett, Faith
644 State Route 94 South
Newton, NJ 07860

Garnett, Lambsdell
49 Porter Street
New Haven, CT 06519

Garnhart, Richard C.
23 Sunset Road
Muncy, PA 17756

Garrard, David
274 Kendra Drive SW
Concord, NC 28025

Garriott, David
2632 Grand Ave
Granite City, IL 62040

Garriques, Clinton
112-44 212th St.
Queens Village, NY 11429


Garvin, Donna
11328 Hoel Rd
Camden, OH 45311


Garvin, Harry
8105 Sunflower Avenue
Alta Loma, CA 91701


Gary, Agnes
2 Waterford Dr.
Wheatley Heights, NY 11798


Garza, Jose
1301 S Harvard St
Perryton, TX 79070


Gasparre,Joseph
12 Westcliff LN.........................
Lake Grove, NY 11755


Gates, Penelope
727 S Saginaw St
Lapeer, MI 48446


Gates, William
481 West Sopris Creek Rd.
Basalt, CO 81621


Gathers, Lonnie
1 San Miguel Road
Charleston, SC 29407


Gathers, Sabrina
34 Tomahawk Dr.
White Plains, NY 10603


Gatrell, Marie
14503 Falling Waters RD
Williamsport, MD 21795

Gatton, Mark
514 Creel Ave
Louisville, KY 40208


Gauthier, Karen
27 Snow Road
North Grafton, MA 01536


Gauvin, Linda
13 Arthur Court
North Branford, CT 06471


Gavilanes, Dennis
12550 Kari Anne Drive
El Paso, TX 79928


Gavina, Jose
18317 Church Rd
Marengo, IL 60152


Gay, Paulette
3740 Brown Driv
Decatur, GA 30034


Gayflorsee, Hillary
285 Rutledge Ave
East Orange, NJ 07017


Gbadamosi, Esther
6605 Seward Rd
Bowie, MD 20720


Gears, Deborah
80 Karlin Road
Fremont, NH 03044


Gebora, Judith
1118 Hundmaster Terr Apt 202
Leesburg, VA 20176


Gebremicael, Gidey
323 Fulton Street
Aurora, CO 80010

Gee, Cathy
2719 Ballpark Road
Effingham, SC 29541


Geer, Alicia
6 Mountain Meadows Drive
Hayesville, NC 28904


Geiger, Janice
2914 Fendall Rd
Gwynn Oak, MD 21207


Geilear, Peter
38 Lake Shore Dr N
East Falmouth, MA 02536


Geis, Francis II
218 Wright Street Apt 103
Lakewood, CO 80228


Genciana, Milandro
8838 Vanderveer Street
Queens Village, NY 11427


Gennady Litvin Irrevocabl
Life Insurance Trust
2287 East 26th Street
Brooklyn, NY 11229


GENOVESE, JOSEPH
123 Forest Street
New Britain, CT 06052


Genz, Richard
573 South Gilbert Street
South Elgin, IL 60177


George E. Hill
Moses & Hill
357 E. Center St.
Manchester, CT 06040


George, Andy
3589 Fish Ave
Bronx, NY 10469

George, Janie
609 North Monticello
Chicago, IL 60624


Geppert, Donald
1499 Tamarack Lane
Oakland, MI 48363


Gerace, Donna
14 Maryann Ln
Wallingford, CT 06492


Gerace, Melissa
108 Grandview Ave
Brookhaven, PA 19015


Geraghty, Linda & John
1908 Carter Road
Folcroft, PA 19032


Gerasimoff, Judith
3405 Pebble Drive
Aberdeen, MD 21001


Germain, David
44 NorthWest St.
Charlestown, NH 03603


German, Carol
19 Seminole Drive
Maggie Valley, NC 28751


German, John
241 Glen View Terrace
Abington, MD 21009


Germano, Joan
119 E Main Street
Northboro, MA 01532


Germolis, Annette
1226 95th Avenue
Oakland, CA 94603

Gerren Jr., Weatherby
434 Wickham Drive
Columbus, GA 31907


Gerry, Oliver
795 Lily Bay Rd.-
Beaver Cove, ME 04441


Gerstlauer, John
219 Hillcrest Avenue
Croyden, PA 19021


Gervais, Adam
229 North Main Street
Jewitt City, CT 06351


Gesesse, Tilahun
1705 Liberty Bell Way
Louisville, KY 40215


Ghonda, Paul
619 Bluebird Drive
Bolingbrook, IL 60440


Ghouass, Saadia
7400 Barkers Court
Springfield, VA 22153


Gibbs, Darrell
11923 Panhandle Rd8
Hampton, GA 30228


GIBBS, JUANITA
1491 Maple Drive
Morgantown, NC 28655


Gibbs, Larry
111-25 203rd Street
St. Albans, NY 11412


Gibson, Iris
1169 East 178 St.
Bronx, NY 10460

Gibson, Tamma
1192 S Alcott St
Denver, CO 80219


Gibson, Willie
662 Sandy St
Norristown, PA 19401


Giglio, Frank
4 Stonewood Lane
West Tisbury, MA 02575


Gilani, Patricia
51 Greylynne Dr
West Windsor Twp, NJ 08540


Gilbert, Clara
1908 Carroll Circle
Bryan, TX 77803


Gilbert, Keith
176 Patternote Road
Mooresville, NC 28117


Gilbert, Preston
5992 Newtonsville-Hutchinsons Road
Batavia, OH 45103


Gill, Rodney
9685 Rabun Way
Jonesboro, GA 30238


Gillery, Donald
20278 Old Homestead Drive
Harper Woods, MI 48225


Gillespie, John
31344 Fresno Ave
Tomah, WI 54660


Gilmore, Andrew
4609 Pennington Ave
Baltimore, MD 21226

Gilmore, Donald
16522 North 175 Lane
Suprize, AZ 85388

Ginger Saltos (Howard)
 11 Edwards Place,
Valley Stream, NY 11580

Giordano, Doreen
411 Brodhead Ave15
East Stroudsburg, PA 18301

Giordano, Phillip
3109 Kingswood Drive
GARLAND, TX 75040

Gittens, Lance
3316 Clarendon Rd
Brooklyn, NY 11203

Giuseppe, Genna
18-14 Palmetto St,
Ridgewood, NY 11385

Givens, Learon
9136 Laurie Lane
Shreveport, LA 71118

Glass, Cena
438 Baldwin Road
Akron, OH 44312

Glass, Theodore
1829 Rock Lake Loop
Virginia Beach, VA 23456

Glaude, Barbarae
300 Indian Creek Dr East
Mobile, AL 36607

Glauner, Alyce
3125 Dora St
Franklin Park, IL 60131

Glenn, Clement
114-20 177 th Street
Jamaica, NY 11434


Glenn, Eric
934 E. 18th Avenue
Columbus, OH 43211


Glenn, William
2351 Poole Town Rd
Asheboro, NC 27205


Glikman, Stanislav
11 Windham Loop # 3JJ
Staten Island, NY 10314


Glover, Alicia
362 Bramhall Ave
Jersey City, NJ 07304


Goetting, Michael
2312 Englewood Street
Kannapolis, NC 28083


Goetz, Anthony
27 Bucket Ln.
Levittown, NY 11756


Goetz, Deonmonthenia
8908 Ballard Lane
Clinton, MD 20735


Goforth, Paul
246 Goforth Rd
Kings Mountain, NC 28086


Golden, Calvin
15915 Darton St
Houston, TX 77053


Golden, Rodney
23 Prince Ln.
Mahopac, NY 10541

Golsby, Robert
102 Randall Casteel
Elizabethtown, KY 42701


Gomez, Adan
133 Scribner Ave
Norwalk, CT 06854


Gomez, Ellie
1792 7th Street
Los Osos, CA 93402


Gomez, Jose
4804 55th Street
Lubbock, TX 79414


Gomez, Victor
4314 W. McLean ave
Chicago, IL 60639


Gonzales Jr, Juan Salvador
2830 s forest ln
gran junction, CO 81501


Gonzales, Daniel
4820 Lincoln Court
Carson, NV 89706


Gonzales, David
6805 3rd Way SE
Lacey, WA 98503


Gonzales, Gigi
3644 E 94th Drive
Thornton, CO 80229


Gonzales, Kewana
8418 Bay Run Ave
Baytown, TX 77521


Gonzales, Mary
42189 Thunderhill Road
Parker, CO 80138

Gonzales, Raymond
7603 Micron Dr.
San Antonio, TX 78251


Gonzalez, Alejandro
5524 S Kolmar Ave
Chicago, IL 60629


Gonzalez, Aurora Maldonado
2018 Ricks Drive
Eagle Pazz, TX 78852


Gonzalez, Billy
1606 Hapner Court
Harlingen, TX 78550


Gonzalez, Cara
18 Bridle Road
Shrewsbury, PA 17361


Gonzalez, Carl
37 Bracken Hill Rd
Hamburg, NJ 07419


Gonzalez, Heather
31 Cecil Ct.
Staten Island, NY 10303


Gonzalez, Jesus
4204 Whitegoose Street
Tobyhanna, PA 18466


Gonzalez, Jr., Roberto
4429 Teak Street
Corpus Christi, TX 78411


Gonzalez, Martin
1213 Oak Ridge Drive
Streamwood, IL 60107


Gonzalez, Michael
4202 Sunset Road
Waterford, WI 53185

Gonzalez, Orlando
49515 Antelope Dr West
Bennett, CO 80102


Gonzalez, Pilar
3802 Bel Pre Road
Silver Spring, MD 20906


Goodell, Devries, Leech & Dann
Goodell, Devries, Leech & Dann, LLP
One South Street
20th Floor
Baltimore, MD 21202


Goodell, John
4737 Huasna Rd.
Arroyo Grande, CA 93420


Gooden, Robert
1954 Hillsice Avenue
Union, NJ 07083


Goodman, Karrie
West 229 North 4011 Sunset Drive
Pewaukee, WI 53072


Goodman, Roger
54 Wiman Place
Staten Island, NY 10305


Goodwin, Jan
7116 Lahinch Drive
Gilroy, CA 95020


Goodwin, Lesia
6630 Little Satterwhite Road
Oxford, NC 27565


Gordon, Debbie(Debra)
12451 Turtle Dove Pl
Waldorf, MD 20602


Gordon, Glenworth
10045 Winding Lake Rd. # 102
Sunrise, FL 33351

Gordon, Horace
4381 Wickham Avenue
Bronx, NY 10466

Gordon, Horace 1
51 Cottam Hill Road
Wappingers Falls, NY 12590

Gordon, Joseph
1127 East 36th Street
Brooklyn, NY 11210

Gordon, Joseph 2
1127 East 36th Street
Brooklyn, NY 11210

Gordon, Kattia
75 N Emerson Avenue
Copiague, NY 11726

Gordon, Mary
16919 Sunset Ridge Dr
Country Hilla, IL 60478

Gordon, Millie
3022 Quebec Drive
Baton Rouge, LA 70819

Gordon, Neville
10243 129th St.
South Richmond Hill, NY 11419

Gore-Mckenzie, Mary
412 Maryland Ave
Cambridge, MD 21613

Gow, Elaine
122 Falmouth Avenue
Elmwood Park, NJ 07407

Goykhman, Larisa
2269 Medford Place
Columbus, OH 43209

Grace, Joseph
762 Varnum Ave
Lowell, MA 01854


Graddy, Eugene
17142 Orchard Lane
Country Club Hills, IL 60478


Graham, Berdetta
409 Crotzer Ave
Folcroft, PA 19032


Graham, John
1830 Brackenbury Place
Montgomery, AL 36117


Graham, Thomas
113 Berger Rd
Schwenksville, PA 19473


Grams, Rhonda
223 Helen Ave
Otsego, MI 49078


Granados, Michelle
4114 S 4th Ave
Tucson, AZ 85714


Grant, David
109 Greenwood Road
Bayshore, NY 11706


Grant, Edric
5617 Midwood Avenue
Baltimore, MD 21212


Grant, Henry
3615 Austin Rd
Monroe, NC 28112


Grant, Ronald
3015 Forest Laurel Drive
Kingwood, TX 77339

Grant, Ronald2
10131 Ripple Lake Drive
Houston, TX 77065

Grant, Rose
20 Laxford Dr.
Newark, DE 19702

Grant, Valorie
6530 Teakwood Ct.
Cincinnati, OH 45224

Grasberger, Regina
12134 Cochise Circle
Conifer, CO 80433

Graves, Karen
1509 Chesapeake Avenue
Chesapeake, VA 23324

GRAVES, LINDA
110 Bristol Trace
Athens, GA 30606

Gray, Denise
1727 Essex St. #305
Rahway, NJ 07065-5065

Gray, Dunstan
942 East 241 Street
Bronx, NY 10466

Gray, Eddie
234 Kensington Trace
Stockbridge, GA 30281

Gray, Esther
1370 Boulevard
West Hartford, CT 06119

Gray, Kenneth
177 Nagel Lane
Knox, PA 16232

Gray, Raina
64 San Rafael Ave
Holbrook, NY 11741


Graybill, Barry
780 A Georgetown Road
Paradise, PA 17562


Great America Financial Svce.
P.O. Box 660831
Dallas, TX 75266-0831


Great American Financial
Services Corporation
625 First Street SE
Cedar Rapids, IA 52401


Grebe, Charles
280 Bartman Ave
Gilbertsville, PA 19525


Greco, Vincent
468 Silver Street
West Babylon, NY 11704


Green, Bennie
214 Spinner Road
Desoto, TX 75115


Green, Dajuana
112-14 208th Street
Queen Village, NY 11429


Green, Doreen
1385 Crotona Ave
Bronx, NY 10456


Green, Erica
509 Meadows Lane
Wendell, NC 27591


Green, James
117 Edgewood Road
Chester, MD 21619

Green, John
8134 Misty Oak Ave
Baker, LA 70714


Green, Joseph
4217 Caldwell Ridge Parkway
Charlotte, NC 28213


Green, Kimberly
3892 Greenbriar Lane
Harvey, LA 70058


Green, Leslie
6712 Glenkirk Road
Baltimore, MD 21239


Green, Ronald & Sharon
13595 Cable Road SW
Pataskala, OH 43062


Green, Valbert
591 Snediker Ave
Brooklyn, NY 11207


Greene, Alice
119 Hornets Nest Rd.
Southbury, CT 06488


Greene, Beverly
39 Randall Heights
Middletown, NY 10940


Greene, Michael
618 Thoreau Circle
Windsor, CT 06095


Greenwood, Derrick
59 Lake Elizabeth Court
Harvey, LA 70058


Greer, Maha
5826 Robe Menzel RD
Granite  Falls, WA 98252

Gregory, James
5502 E. Bellevue Street
Tucson, AZ 85712


Gregory, Mary (Primary)
211 East 3rd Ave
Roselle, NJ 07203


Gregory, Mary 1
10 Brenner St.
Newark, NJ 07108


Gregory, Mary 2
200 Sheerer Ave.
Newark, NJ 07112


Gresco, Mark
7287 Longview Avenue
Mentor, OH 44060


Grice, David
955 Richmond Street NW
Grand Rapids, MI 49504


Gricks, Thomas
20 North Corporation Street
Newville, PA 17241


Grier Calhoun, Norma
7419 Old Chapel
College Park, GA 30349


Grier Campbell, Michelle
6901 Bonavie Circle
Charlotte, NC 28215


Grier, Hazel
4400 Strangford Avenue
Charlotte, NC 28215


Grier, Josie
472 Ebony Tree Ave
Galloway, NJ 08205

Griffey, Michael
15073 Sundew Drive
Carrolton, VA 23314

Griffin, Claudia
1309 Glen Burnie Court
Virginia Beach, VA 23454

Griffin, Harold
7 Clifton St
Manchester, NY 14504

Griffin, Joe
403 S. Conejo Ave
Modesto, CA 95354

Griffin, Vernon
104 Carolina St
Greenwood, SC 29646

Griffith, Everton
351 South Columbus Ave.
Mt. Vernon, NY 10533

Griffiths, Angela
120-20 142nd Street
South Ozone Park, NY 11436

Griggs, Sharon
2217 Denniston Ave SW
Roanoke, VA 24015

Grillo, Victor
136 Townbank Rd
North Cape May, NJ 08204

Grimes, Charles
2509 Melrose Dr.
Valdosta, GA 31602

Grimes, Donald
2702 Hopkins Rd
Rocky Mount, VA 24151

Grimes, Dorothy
290 Lakeview Ave
Waterbury, CT 06705


Grimes, Jay
16024 Plumtree Lane
Williamsport, MD 21795


Grimes, Steven
709 Mustang Court
Bel Air, MD 21014


Grimmer Jr ,Danny
2842 S. 3rd Street
Niles, MI 49120


Groce, William
215 Cherry Drive
Thibodaux, LA 70301


Groller, Diane
350 E 11th Street
Northampton, PA 18067


Grossi, Robert
282 Fairview ave
coventry, RI 02816


Groves, Rodger
5909 Horning Road
Kent, OH 44240


Grumbine, Dale
81 Coakley Street
Iselin, NJ 08831


Grundmeyer, Robert- cancel
4982 Treeline Drive
Brunswick, OH 44212


Guerra, Benjamin
15655 Navaja Circle
Moreno Valley, CA 92551

Guerrero, Kelly
31440 52nd Street South
Auburn, WA 98001

Guerrero, Pircillio
529 43rd St.
Union City, NJ 07087

Guevara, Alicia
1726 Morton League Road
Richmond, TX 77406

Guevara, Teodora
171 Jones Ave
Bridgeport, CT 06604

Guglielmo, Alex
943 Bard Ave
Staten Island, NY 10301

Guillory, Glenda
2906 Ashmont Drive,
Missouri City, TX 77459

Guillory, Michael
2702 Troy Dr
Missouri City, TX 77459

Guillot, Conswelo
9510 Haviland Ct
San Antonio, TX 78251

Guimond,Virginia
26 Shorefront Park
Norwalk, CT 06854

Guisbert, Gonzalo
720 Madison Avenue
York, PA 17404

Guisbert, Gonzalo 2
149 South Down Road
Edgewater, MD 21037

Guisse, Atmane
479 High Street
Cumberland, RI 02864

Gumela, Donald
101 Ridgecrest Lane
Duson, LA 70529

Gurcharran, Somatee
20 Terry Road
East Hartford, CT 06108

Gurtner, Daneen
1634 Grove Avenuef
Berwyn, IL 60402

Gurvitz, Lisa
724 Brittany Lane
Island Lake, IL 60042

Gustafson III, Paul
416 Milford Ct
Schaumburg, IL 60193

Gutierrez, Gloria
1076 Austin Drive
Fayetteville, NC 28311

Gutierrez, Laurentina
4742 N Avers
Chicago, IL 60625

Gutman, Michal
1784 East 27th Street
Brooklyn, NY 11229

Gutschick, Michael
104 Crooked Creek Trl.
Barrington, IL 60010

Gutter, Luther
22734 Millard Avenue
Richton Park, IL 60471

Guven 2, Ali
13 Hariss Ct
Lawrenceville, NJ 08648


Guven, Ali
1 Erin Ct.
South Brunswick, NJ 08824


Guy, Daniel
179 3rd Ave
Estell Manor, NJ 08319


Guzman, Joseph
1008 Highway 66 West3
Stevens Point, WI 54481


Gwaltney, Monica
4860 Smoketalk Lane
Westerville, OH 43081


Habersham, Ernest
4309 Springdale Avenue
Gwynn Oaks, MD 21207


Hackett, Isacc
3933 County Road 801
Cleburne, TX 76031


Hackney, Arthur
101 Sims Drive
Farmerville, LA 71241


Hadijski, Aleksandar
5227 Tara Ave
Las Vegas, NV 89146


Hagan, Lesa
4044 Dee Drive
Terrell, TX 75160


Hagan, Ninfa
3221 Westfield Drive
Lancaster, CA 93536

Hagberg, Merle
223 Chestnut Drive
Prescott, AZ 86301


Hageman, Jack
3508 W Eisenhower Blvd
Loveland, CO 80537


Hagins, Terry
600 E. Davie St.
Raleigh, NC 27601


Hahl, Carmela
30 Montville Ave
Monville, NJ 07045


Hairston, Cynthia
1162 First Street, NW
Washington, DC 20001


Haith, Leilani
15287 Adobe Way
Marino Valley, CA 92555


Hajjar, Elie
4 Ridge Road
Lawrence, MA 01841


Halbrook, Sean
9 Squire Drive
Wilbraham, MA 01095


Hale, Quintin
3533 Stone Street
Port Huron, MI 48060


Hall, Amanda
1182 Demere Dr.
Stone Mountain, GA 30083


Hall, Courtney
512 Henley Fork
Tappahannock, VA 22560

Hall, Daniel
20 Timber Creek Rd
Bishopville, SC 29010


Hall, Daniel 2
202 Double Edge Dr, # A-3
Surfside, SC 29575


Hall, Deborah
4308 N. Keller Road
Spokane Valley, WA 99216


Hall, Hugh
13204 Flintlock Drive
Spotsylvania, VA 22551


Hall, Katherine
1040 Kelly Drive
Pine Hall, NC 27042


Hall, Marcus
207 Beach St.
Valley Stream, NY 11580


Hall, Peter
10 Melchor Drive
Easton, PA 18042


Hall, Samuel
3200 Mango Drive
Raleigh, NC 27610


Hall, Stephen
110 Maffitt Street
Elkton, MD 21921


Hall, William
505 Farrs Rd
Easley, SC 29640


Halverson, Floyd
16162 Belleview Dr
Culpepper, VA 22701

Hamayoun, Rafaqat
226 Charles Ave.
Staten Island, NY 10302

Hamed, Ernest
104 Laurel Ave
Staten Island, NY 10304

Hamilton, George
10508 Blackstone Ave
Cheltenham, MD 20623

Hamilton, James
12908 Crickmore Trace
Bowie, MD 20720

Hamilton, Rodrick
28 Montgomery Circle
McRae, GA 31055

Hamilton, Walter
1226 N Church St
Salisbury, NC 28144

HAMMAN, TERESA
845 Fairview Drive
Krugerville, TX 76227

Hammett, Melanie
84 West Marshall Street
Hempstead, NY 11550

Handy, Toni
218 North Pindell Ave
Annapolis, MD 21401

Hanlon, Jack
930 Adam Ct
Vernon Hills, IL 60061

Hanna, Don
6021 Sigma Ave SE
Kalkaska, MI 49646

Hanna, Rayan
14 Tecumseh Trail
Tiffin, OH 44883

Hannibal, Gregory
147-06 120th Ave.
Jamaica, NY 11436

Hansen, Roger
4132 East Williamson Road
Marion, NY 14505

Hansford, Phillip
1353 Moundview Ave.
Columbus, OH 43207

Harb, John
8536 Timber Trail
Brecksville, OH 44141

Harden, Harlow
632 Tarrant Street
Longs, SC 29568

Hardesty, Raymond & Jeri
4801 Home Avenue
Mchenry, IL 60050

Harding, Juliet
303 Mechanic St
Orange, NJ 07050

Hardy, Eugene
4705 Farrier Way
Roseville, CA 95747

Hardy, Richard
21 Spencer Road
Oakham, MA 01068

Hardy, Willie
3211 Holly Ridge Drive
Chesapeake, VA 23323

Harge, Ronald
8308 Kingsbench Court
White Plains, MD 20695

Hargraves, Gwendolyn
18583 Split Rock Lane
Germantown, MD 20874

Hargrove, Patricia
2145 S Monroe Street
Arlington, VA 22204

Harley, George
2036 University Club Drive
Austin, TX 78732

Harrell, Floyd
1575 Turtle Rock Ct
Lakeland, FL 33803

Harrell, Thomas
1355 Mill Road
Jamesville, NC 27846

Harrigan, Todd
136 Lexington Ave
Bayonne, NJ 07002

Harriman, Anna
6183 State Route 514
Lakeville, OH 44638

Harrington, Clara
70 S. SpringField Dr.
Northeast, MD 21901

Harrington, George
321 Brookshire Lane
Wilmington, NC 28409

Harrington, Jessica and Robert
34297 W Hill Dr.
Chesterfield, MI 48047

Harriott, Johnnie
742 Lynchburg Hwy
Lynchburg, SC 29080

Harris, Allan
153 Chambers St
Newburgh, NY 12550

Harris, Alonza
8222 East Shore Drive
Union City, GA 30291

Harris, Caryline
3589 Normandy Rd
Shaker Heights, OH 44120

Harris, Cheri
377 Leigh Road
Tarboro, NC 27886

Harris, Claude
7605 Starshine Drive
District Heights, MD 20747

Harris, Duane
2431 Huntingdon Road
Huntingdon Valley, PA 19006

Harris, George
7502 Jaywick Ave
Fort Washington, MD 20744

Harris, James
2710 Todda Drive
Indianapolis, IN 46229

Harris, James Sr.
49 Ridgewood Drive
LaPlace, LA 70068

Harris, Joaquina
3515 Monte Carlo Dr
Augusta, GA 30906

Harris, Josh
114-80 177 Pl
Queens, NY 11434


Harris, Marilyn
132-14 156 St.
Jamaica, NY 11434


Harris, Rebecca
108 Florence Ave.
Evanston, IL 60202


HARRIS, REGINALD
1324 Chadford Road
Irmo, SC 29206


Harris, Robert
94 Brookside Place
Springfield, IL 62704


Harris, Thomas
121 Sextant Rd
Manahawkin, NJ 08050


Harris, William
5505 Dry Fork Road
Rocky Gap, VA 24366


Harris, Willie
3004 Winterwood Dr.
Albany, GA 31721


Harris, Yvette
19 Norwick Dr.
Youngstown, OH 44505


HARRISON, AARON
1803 Bothwell Street
Greensboro, NC 27401


Harrison, Brenda
44974 Bellflower Lane
Temecula, CA 92592

Harrison, Damian
98 N 17th Street
Wyandanch, NY 11798


Harrison, Erica
8586 Hallridge Ct
Cincinnati, OH 45231


Harrison, Josephine
217 Riverview Drive
Saint Rose, LA 70087


Harrison, Maria
1331 Upcot Court
Capitol Heights, MD 20743


Harrison, Mark
6 Rochelle Court
Fredericksburg, VA 22405


Harrison, Wanda
410 Miles Rd.
Port Angeles, WA 98362


Harry, Lerone
724-26 West 3rd St
Plainfield, NJ 07060


Harsh, Suny & Ninneen
18500 Spirit Lane
Trinidad, CO 81082


Hart, Anita
110 E Kline Street
Girard, OH 44420


Hart, Crystal
119 Geneva Street
Opp, AL 36467


Hart, David
5 Jersey Lane
Norwalk, CT 06851

Hart, Donald
4835 Crown Drive
Grand Prairie, TX 75052

Hart, Jantia
7 Lyman Drive
CT 06457

Hartley, David
2916 Oxford Ave
Lakeland, FL 33803

Hartman, Rick
2956 N. 1175 W, Unit D
Layton, UT 84041

Harwood, Bill
1161 White Water Road
New Braunfels, TX 78132

Harwood, Christopher
1010 Joosten SW
Wyoming, MI 49509

Harwood, Doyle
16382 Starcrest Drive
Chino Hills, CA 91709

Hash, Helen
645 Lynville Lane
Rock Hill, SC 29730

Hashem, Mohammed A.
932 Pacific Street
Brooklyn, NY 11238

HASKINS, GAIL
310 Creek Point Lane
Arlington, TX 76002

Hatfield, Irene
440 Pleasant Ln
Des Plaines, IL 60018

Hatfield, Kimberly
366 Hills Street
East Hartford, CT 06118

Hauser, Jerome
5223 Pine Street
Philadelphia, PA 19143

Hauser, Robin
6616 East Flynn Ave
Florence, AZ 85132

Hawes, Mark
35720 Chief Road
Mechanicsville, MD 20659

Hawk, Joe
69 Pinkneyville Road
( Sussext County ), NJ 07871

Hawkes, Michele
876 Koches Avenue
Brick, NJ 08724

Hawkins, Daphanie
7333 Rockridge Road
Baltimore, MD 21207

Hawkins, Jessie
208 W Lafeyette St
West Chester, PA 19380

Hawkins, Luther
1130 Maple Creek Avenue
Allen, TX 75002

Hawkins, Marvin Sr
737 White Sands Drive
Lusby, MD 20657

Hawkins, Sammy
12623 Colony Hill Lane
Houston, TX 77014

Haxton, Melynda
1709 Slauson Lane
Redondo Beach, CA 90278

Haybeck, Catherine
7 Goodrow Street
Norwalk, CT 06855

Haydel, Kevin
402 East Butterfly Circle
Terrytown, LA 70056

Hayden, Terrell
4090 Northland Drive
Morley, MI 49336

Hayes, Billy
1912 Pajarito Court
DeSoto, TX 75115

Hayes, Marquietta
1619 Westchester Blvd.
Westchester, IL 60154

Hayes, Melissa
80-33 88th Road
Woodhaven, NY 11421

Hayes, Robbie
1106 14th Ave N
Bessemer, AL 35020

Hayes, Robert
10270 Nantucket Court
Manassas, VA 20110

Haynes, Carole A
142 Ross Street Ext
Auburn, NY 13021

Haynes, Michael
14227 S. Manistee Ave
Burnham, IL 60633

Haynes, Olatunji
637 Linden Blvd
Brooklyn, NY 11203


Hayward, Michael
2017 Tulane Street
Federal Heights, CO 80260


Hazlewood, Roselyn
14941 Washington Ave
Harvey, IL 60426


Head, Beverly
556 Oak Park Five
Rockdale, TX 76567


Head, David
51525 White Oak Drive
King City, CA 93930


Head, James
7845 Floyd Lane
Gainesville, GA 30506


Healy, Glen
78 Ridge Road
Poquoson, VA 23662


Heard-Hackett, Natalie
35 Colonial Woods Dr.
West Orange, NJ 07052


Heath, Darrell
18351 W Caribbean Ln
Surprise, AZ 85388


Hebert, Glenn
2221 Linda Drive
West Lake, LA 70669


Heffernan, John
7230 West 120th Street
Palos Heights, IL 60463

Heffner, Florence
414 Sherman Avenue
Frederick, MD 21701


Hegwood, Urious
14545 Harvey Avenue
Harvey, IL 60426


Heidenreich, Henry
6788 W 3rd Avenue
Lakewood, CO 80226


Heim, Scott
50 Lacey Rd
Taunton, MA 02780


Heinrich, Bonnie
1309 Swainson Road
Eaton, CO 80615


Heitzman, Matthew
216 Northmoor Dr.
Jerseyville, IL 62052


Hellem, Regina1
20 Rowlands Rd.
Flemington, NJ 08822


Hellem, Regina2
357 Lakeside Blvd.
Hopatcong, NJ 07843


Hemmeter, John
735 Lancaster Dr
Pine Grove, IL 60140


Hemphill, Donnie
1818 19th street
1818 19th street, LA 70601


Henderson, Arthur
3308 Governor Johnson Court
Ellicott City, MD 20143

Henderson, Arthur 2
3347 Old Line Ave
Laurel, MD 20724

Henderson, Charles
1101 East Kristal Way
Phoenix, AZ 85024

Henderson, George
509 E. Godfrey Ave.
Philadelphia, PA 19120

Henderson, Kathleen
6121 Marsden Street
Philadelphia, PA 19135

Henderson, Monique
4410 Kentford RD
Owingsmills, MD 21117

Henderson, Ronald
621 Bernhard Ave
Mount Joy, PA 17552

Henderson, Scott E
4975 Labelle Dr.
Columbus, OH 43232

Henderson, Sonya
4912 Avenue M
Brooklyn, NY 11234

Hendricks, Linda
119 W Emlen Ave
Lawnside, NJ 08045

Hendricks, Raymond
369 Woodridge Rd.
Enfield, NC 27823

Hennessy, Kevin
472 Mountain View Ave
Hurley, NY 12443

Henry, Joe
4320 Forest St.
Leighton, PA 18235


Henry, Tammy
11607 Morgans Point
Manor, TX 78653


Herb, Diane
606 Lytle St.
Minersville, PA 17954


Herbert, Angela
12480 Thelma Drive
New Roads, LA 70760


Herbst, William
950 New Rock Hill
Wallingford, CT 06492


Herig, Saundra
342 Drummond School Road
Jasper, AL 35504


Herl, Robert
13 Craig Run Road
Duncannon, PA 17020


Herman, Elroy
1405 Ligon Trail
McDonough, GA 30253


Hernan Banegas
 57 Broadway
Haverstraw, NY 10927


Hernandez, Daniel
142 Brunswick St
Newark, NJ 07114


Hernandez, Felipe
1617 107TH Street SW
Everett, WA 98204

Hernandez, Grace
5308 commons ct
Virginia Beach, VA 23462

Hernandez, Julietta
8716 Winchester Road
El Paso, TX 79907

Hernandez, Luis
301885 22nd Street
Arlington, VA 22204

Hernandez, Mary
12838 S ORCHARD ST
Alsip, CO 60803

Hernandez, Miguel
192 Cold Spring Road
Stamford, CT 06905

Hernandez, Raymond
9750 Wheaton Edge Lane
Houston, TX 77095

Herndon, Gregory
4323 Secludedwood Court
Gahanna, OH 43230

Hernes, Thomas
416 Manor Drive
Hobart, IN 46342

Herrera, Bonifacio
34 Fanning Ave
Hampton Bays, NY 11946

Herrera, Carmen
37 Colt Street
New Britain, CT 06052

Herrera, Elidubina
7 Jones Road
East Quogue, NY 11942

Herrera, Hector
5205 Farady Court
Fairfax, VA 22032


Herrera, Jose
246 Autumn St
Passiac, NJ 07055


Herrera, Julio
320 E Windsor Avenue
Alexandria, VA 22307


Herring, Eunice
3316 Oxon Run Road SE
Washington, DC 20032


Herrmann, Peter
8827 Baker Avenue
Parkville, MD 21234


Hess Jr, Richard
756 Pinehurst Court
Oswego, IL 60543


Hess, Dale
2 Whipporwill Court
Arkansas City, KS 67005


Hessinger, James
RR 5 Box 5568
Kunkletown, PA 18058


Hetei, Jennifer
42 Dairy Avenue
Eagle, CO 81631


Heubel, Kim
220 South Woodstock Dr.
Cherry Hill, NJ 08034


Hewett, Cory
579 Decatur St.
Brooklyn, NY 11233

Hibart, Marie
6 Greenwood Ave
Saugus, MA 01906

Hickey, Marion
358 Ardsley Road
Waterbury, CT 06708

Hickey, Mary & Terry
207 Campbell Town Rd
Palmyra, PA 17078

Hickman, Rosalynd
417 Center Cir S.W.
Conyers, GA 30094

Hicks Da Shelle
10204 Cedar Lake Drive
Providence Village, TX 76227

Hicks, David
449 E. 65th St.
Shreveport, LA 71106

Hidey, Kenneth
217 Kennedy Street
Louisville, OH 44641

Higbee, Wilma
145 Old County Rd
Providence, RI 02917

Higgenson, John
343 South School St.
Lombard, IL 60148

Higginbotham, Mark
304 Peach Place
Winters, CA 95694

Higgins John
32870 Robinhood Drive
Beverly Hills, MI 48025

Hildwine, Francis
301 Anvil Rd.
Nottingham, PA 19362

Hiles, Daniel
15460 Pohez Rd.
Apple Valley, CA 92307

Hill, Beverly
6209 Leesburg Lane
Raleigh, NC 27617

Hill, Jeffery
3171 Mosley Chase Dr
Austell, GA 30106

Hill, Kyle
21127 Vivienne Dr
Matteson, IL 60443

Hill, Mattie
4009 S Vincennes Ave
Chicago, IL 60653

Hill, Michael M
118-120 Leigh Ave
Princeton, NJ 08542

Hill-Whittaby, Lisa
2 Crosswinds Lane
Waterbury, CT 06705

Hilliard, Daniel
15944 Lowe Ave
Harvey, IL 60426

Hilton, Oree
5 Latice Ct.
Ridge, NY 11961

Hine, Richard
2906 N. Stewart St.
Kingman, AZ 86401

Hink, Renee
279 Red Cedar Drive-
Levittown, PA 19055

Hinkle, Harry
3 Linden Avenue
Bordentown, NJ 08505

Hinojosa, Salvador
706 South Ohio Ave
Mercedes, TX 78570

Hinton, Nicole
8219 Radial Court
Rosharon, TX 77583

Hinton, Rachael
208 Falcon Run
Middlesex, NC 27557

Hiram Pan
Law Office of Hiram Pan
92 Stanley Rd.
Swampscott, MA 01907

Hite, Treasure
13714 Maplerow Ave
Garfield Heights, OH 44105

Hitte, Vince
440 E Mulberry St
Lebanon, OH 45036

Hoadley, John
4 Oakview Drive
Tonawanda, NY 14150

Hoard, Michael
819 Fairwood Drive
Valley, AL 36854

Hobson, Ryan
2515 W. Nottingham Place
Peoria, IL 61614

Hodgdon, Donna
54 Winter Street
Tilton, NH 03276


Hoehn, Christine
623 Maple St.
Greenport, NY 11944


Hoerner, Richard
6315 Locust Lane
Mechanicsburg, PA 17050


Hoff, Tony
4929 State Route Old 18
Wakeman, OH 44889


Hofmann, Jacqueline
310 Weinel Drive
Smithon, IL 62285


Hogan, Brian
2903 N Gurr Rd
Atwater, CA 95301


Hogan, John
215 Mometh Avenue
Spring Lake, NJ 07762


Hogan, Marvee
8333 S Phillips
Chicago, IL 60617


Hogfelt, Lynne
414 Hillcrest Ave
Barrington, IL 60010


Hogue, Charles Jr.
4220 North 79th Street
Kansas City, KS 66109


Holcomb, Grover
20007 Lake Lynwood Dr.
Lynwood, IL 60411

Holcombe, Billy
5066 Graham Circle
Gainesville, GA 30506


Holden, Leanthony
19631 Perth Meadow Court
Katy, TX 77449


Holden, Thomas
5821 Mineral Hill Road
Sykesville, MD 21784


Holden, Virgil
8700 Georgetown
Louisville, OH 44641


Holder, Dawn
25670 Dodge Street
Roseville, MI 48066


Holder, June
119-18 Inwood Street
Jamica, NY 11436


Holland, Daphne
70 Emily Lane
Carrollton, GA 30116


Holland, Loren
160 King Road
Middletown, NY 10941


Hollen, Jay
389 Bristol ferry rd
Portsmouth, RI 02871


Holley, Otis
3201 East Viking Rd
Las Vegas, NV 89121


Holley, Prince
5792 South Jasper Way
Centennial, CO 80015

Hollingsworth, Ward
271 E 2 Ave
Byers, CO 80103

Hollis, Bernice
809 Caldwell Ave.
Union, NJ 07083

Hollomon, Christine
9542 Victory Lane
Denham Spring, LA 70726

Holman, Tobitha
207 East 53rd St
Philadelphia, PA 19139

Holmes, Carl
8119 North Lakeshore Dr.
Shreeport, LA 11107

Holmes, Johnnie
239 Scuffletown Road
Guyton, GA 31312

Holmes, Margaret
1607 Wentworth Avenue
Parkville, MD 21234

Holmes, Sharon Ayukegba
260 Wallace Way
Rockmart, GA 30153

Holness, Maryana
518 Brace Avenue
Perth Amboy, NJ 07039

Holston, Joseph
47 Longmeadow Dr
Gaithersburg, MD 20878

Holt, Crystal
22169 Knight Court
Lexinton Park, MD 20653

Hood, Frances
1116 Laon Lane
Desoto, TX 75115


Hood, Velma
6 Ashepoo Drive
Okatie, SC 29909


Hook, Dorothy
384 Oak Street
Bridgewater, MA 02324


Hooks, Darrol
2000 Fontana Ave.
Las Vegas, NV 89106


Hooper, Charles
694 Mouth of the Creek Rd
Merryville, LA 70653


Hooper, Tyron
14204 Downdale Court
Laurel, MD 20707


Hoover, Cherrie
4446 Hartwell Rd
Columbus, OH 43224


Hopkins, Tommie
2980 Richmond Drive
Colorado Springs, CO 80922


Horesh, Melanie
301 Wildcat Rocks Rd-
Seven Devils, NC 28604


Horner, Donald
12521 Coalboro Road
Chesterfield, VA 23838


Horner, Donald 1
6685 NE Sid Price Rd
Poulsbo, WA 98370

Horner, Donald 2
6650 NE Pine Street
Suquamish, WA 98392

Horry, Richard
1520 Boston Grill Rd
Mount Pleasnt, SC 29466

Horsman, Justin
16092 Carlson Rd
Brainerd, MN 56401

Horton, Randy
6030 Highland Ranch Point
Calhan, CO 80808

Horvith, Phyllis
73 Ludlow Road
Manchester, CT 06040

HOSEA, ROBERT
3950 Lost Creek Dr
Dallas, TX 75224

Hoshing, Lawson
1312 Needham Av
Bronx, NY 10469

Hospedales, Joseph
22104 112th Ave
Queens Village, NY 11429

Houlahan, James
3333 Middleburry Lane
Charleston, SC 29414

Howard S. Kleyman Esq.
Law Office of Howard Kleyman
2400 Hennepin Ave S
Minneapolis, MN 55405

Howard, Evelyn
86 Butler Place
Hempstead, NY 11550

Howard, Joseph
907 Walnut Lane
Crown Point, IN 46307


Howard, Nelson
120 Anawan St.
Brockton, MA 02302


Howard, William
102 Eagle Drive
Summerville, SC 29485-7019


Howell, William
3851 Master Circle
Florence, SC 29501


Hoze, Tyrees
20056 Hwy 22E
Ponchatoula, LA 70454


Hudson, Carolatta
520 Aweigh Drive
Crosby, TX 77532


Hudson, Kisha
3346 Haley Drive
Baton Rouge, LA 70805


Hudson, Larry
10016 Dakin Court
Chelpenham, MD 20623


Huerta, Anthony
620 West 4th Ave
Denver, CO 80223


Huether, Carol
733 Unity Church Rd.
Summerville, GA 30747


Huff, David
7853 Oxbow Lane
Dublin, CA 94568

Huff, Kenneth
1001 Big Sandy Creek Lane
Madison, GA 30650


Huff, Masako
2326 Wyoming St. NE
Bremerton, WA 98310


Hughes, Hershell
1921 Indian Lilac Drive
Lancaster, TX 75146


Hughes, James
8411 Little Rock Dr.
Amarillo, TX 79118


Hughes, Roy
7603 Woodville Road
Mount Airy, MD 21771


Hughes, Warren
4617 Tema Road
Pikesville, MD 21208


Humphrey, Stacy
1253 Bailey Road
Aragon, GA 30104


Humphries, Linda
485 Barshay Drive
Covington, GA 30016


Humphries, Migdanah
11603 N Hot Springs Dr.
Parker, CO 80138


Hunkovic, Stanley
16 Evans Avenue
Timonium, MD 21093


Hunt, Juliet
338 Prospect Pl #2D
Brooklyn, NY 11238

Hunt, Paulette
28715 North Washington
Wauconda, IL 60084


Hunter, Alvin
207 Garrison Lake Blv
Smyrna, DE 19977


Hunter, Bettye
35 Bowdoin Ave
Dorchester, MA 02121


Hunter, Darrell
145 Chewalla Circle
Eufaula, AL 36027


Hunter, Dwayne D
190 Loder Drive
Smyrna, DE 19977


Hunter, Fedenico
2680 Fieldstone Drive
Conyers, GA 30013


Hunter, Gerald
1245 Spring Garden Street
Brooklyn, PA 18042


Hunter, Heather
7515 288th street South
Roy, WA 98580


Hunter, Meredith
98 Riverview Circle
Wayland, MA 01778


Hunter, Tommy
15401 Honeycomb Hollow
Leander, TX 78641


Hurd, Daniel
159 Little Robin Rd
Buffalo, NY 14228

Hurd, Dianne
1030 E. 23rd St.
Newton, NC 28658


Hurley, Ronald
10 Phelps Rd
Florida, MA 01247


Hurtado, Ricardo
110 Regal Drive
Laredo, TX 78041


Hussain, Muddassar
40 Lincoln Ave
Staten Island, NY 10306


Huston, Linda
1442 Red Fox Circle
Windsor, CO 80550


Hutchins, Lamar
7719 Trotter Rd
Charlotte, NC 28216


Hutchinson, Wendy
7333 S Whispering Hills Dr
Traverse City, MI 49684


Hutchison, David
1 Indian Field Dr.
Hamburg, NJ 07419


Hwang, Jin
4 Beacon Way, Apt 1013
Jersey City, NJ 07304


Hynson, James
1020 Coon Box Road
Centreville, MD 21617


Iacono, Mark
4 whispering woods dr.
Smithtown, NY 11787

Iadevaia, Francesco
37 Tamsen Ave.
Fort Montgomery, NY 10922


Ibarra, Cynthia
9761 Chaucer Ct
Pickerington, OH 43147


Idicula, John
2219 Cincinnatus Ave
Bronx, NY 10473


Igiewe, Joy
9062 South Union Avenue
Chicago, IL 60620


Igwenagu, Thomas
4402 Havelock Road
Lanham, MD 20706


Ihedjohanna, Charles
332 Field Place
Hillside, NJ 07205


Imes, Sandra
308 Middle River Road NE
Supply, NC 28462


IMPROCOM INC
1803 Gravesend Neck Road
Brooklyn, NY 11229


Ingrahm, Stephen
186 Red Tail Drive
Dover, DE 19904


Ingram, Carol
3483 Keller Rd.
St. Thomas, PA 17252


Innella, Robert
213 Topside Rd.
Manahawkin, NJ 08050

Innocent, Louissant
1998 Alcovy Shoals Bluff
Lawrenceville, GA 30045

Iodice, Russell
850 Mill Plain Road
Fair Field, CT 06824

Irvin, Fannie
5237 South Aberdeen St.
Chicago, IL 60609

Irwin, John
4530 ATLANTIC AVENUE
HAMMONTON, NJ 08037

Isabel Benavides
7204 Hudson Ave
North Bergen, NJ 07047

Isabella, Robert
192 Echo Valley Rd
New Galilee, PA 16141

Isaiah, Comfort
1322 Taylor Ave
Bronx, NY 10472

Isidore, Janice
8720-8722 Palm Street
New Orleans, LA 70118

Islam, Mohammed
64-01 35th Ave.
Woodside, NY 11377

Islam, Mohammed
103-78 103 St.
Ozone Park, NY 11417

Isme, Marie & Steve
2288 Anvil Ln
Temple Hills, MD 20748

```
Ison, Walter
225 Mill Valley Road
Belchertown, MA 01007


Ith, Sophop
14800 Sutro Avenue
Gardena, CA 90249


Iurato, Ignazio
153 Boyle Ave.
Totowa, NJ 07512


Ivantchev, Krassimir 1
175 Brighton 10th St.
Brooklyn, NY 11235


Ivantchev, Krassimira
175 Brighton 10 Street
Brooklyn, NY 11235


Iverson, Pauline
14 Woodview Lane
Algonquin, IL 60102


Ivery, Cheryl
35 North Oxford Street
Brooklyn, NY 11205


Ivey, John
7101 N 19th streeti
Philadelphia, PA 19126


Ivey, Leon
72 10th Ave
Huntington Station, NY 11746


Ivory, Douglas
550 Chablis Avenue
Madera, CA 93637


J. Miller & Associates, PLLC (Robert Wat
J. Miller & Associates
91 North State Street
Concord, NH 03301
```

Jabbie, Aissata
14738 McKnew Road
Burtonsville, MD 20866


Jaber, Lila
13311 Woodruff Court
Germantown, MD 20874


Jablonski, James
720 Roppolo Drive
Elk Grove Village, IL 60007


Jackson Sr. Kenneth and Miller, Sheleen
2841 Max Drive
Harvey, LA 70058


Jackson, Andrew
743 East Howard Street
Pasadena, CA 91104


Jackson, Arthur
150 Berger St
Somerset, NJ 08873


Jackson, Charlie
2216 Pacino Drive
Fort Worth, TX 76134


Jackson, Chris
169 Rebon Maddox Road
Jackson, GA 30233


Jackson, Debra
3524 Kingsbury Drive
Macon, GA 31204


Jackson, Dennis
10612 Hickory Grove Drive
Louisville, KY 40291


Jackson, Donna
1286 Givan Ave
Bronx, NY 10469

Jackson, Frank
3873 North Wozniak Road
Michigan City, IN 46360


Jackson, Janice
1218 county road 218
durango, CO 81303


Jackson, Jere
51 Jackson Lane
Ashville, AL 35953


Jackson, John
125 Winter St
Hagerstown, MD 21740


Jackson, Kenneth
2841 Max Drive
Harvey, LA 70058


Jackson, Larry
228 N. Ashberry Ave.
Bolingbrook, IL 60440


Jackson, Lorenzo
8020 Kellerman Road
Louisville, KY 40219


Jackson, Lula
533 Hoke Smith Dr
Dallas, TX 75224


Jackson, Rickie
380 Janicrest Place
Galloway, OH 43119


Jackson, Ruth
13961 Water Pond Court
Centreville, VA 20121


Jackson, Sharon
408 Miller Avenue
Goldsboro, NC 27530

Jackson, Tanya
13327 Woodruff Court
Germantown, MD 20874


Jackson, Vickie
3207 Leafwood Place SW
Decatur, AL 35603


Jackson, Zenobia
5312 Winterleaf Dr
Richmond, VA 23234


Jacob, Gladys Patricia
21326 Haven Road
Rock Hall, MD 21661


Jacobs, Barbara& Ronald
6116 Suffolk Lane
Maumee, OH 43537


Jacobs, Leonard
29 Beaumont Drive
New City, NY 10956


Jacobs, Lincoln
1836 Horrell Hill Rd
Hopkins, SC 29061


Jacobs, Millicent
1527 Nokomis Avenue
Dallas, TX 75224


Jacobs, Uyilindia
621 Madison Avenue
Paterson, NJ 07514


Jacques, Rose
33692 Reservoir Drive
Lewes, DE 19958


Jalal, Haroon
1250 Minto Drive
Irving, TX 75063

James Bo Roberts
J. R. Law Firm
101 Palmetto Bluff Dr.
N. Charleston, SC 29418


James Burdick
 12 1st Street
Hoosick Falls, NY 12090


James McCullough
 230 Albermarle Street
Rahway, NJ 07065


James, Byron
105 S 32 St
Wyandanch, NY 11798


James, David
3306 Cruger Ave.
Bronx, NY 10467


James, H. Anthony
8019 Glendale-Milford Rd.
Camp Dennison, OH 45111


James, Janine
1126 Shoal Creek Trail
Chesapeake, VA 23320


James, Lorna
323 East 162nd St
Bronx, NY 10451


JAMIESON, ROBERT
1747 North Spaulding Avenue
Chicago, IL 60647


Jamiolkoski, Patrick
5 Crestview Drive
Stanhope, NJ 07874


Jamison, Carolyn
1057 Hancock St.
Brooklyn, NY 11221

Jamison, Charlene
478 Coolidge Ave.
Rockville Centre, NY 11570


Jamison, Gary
2039 Aronomink Circle
Elgin, IL 60123


Jana K. Yenyo
Law Office Of Jana K. Yenyo
204 W. Main St.
Suite 20
Cortland, OH 44410


JANIK LAW
Janik
9200 South Hills Blvd
Suite 300
Cleveland, OH 44147


Jankowski, Shirley
W215N11271 Appleton Ave
Germantown, WI 53022


Janolkar, Shrikant
6098 Majestic Lane
Sorrento, LA 70778


Janolkar, Shrikant
246 W. 1480 N
Tooelo, UT 84074


Jansawang, Tom
1336 6th St. S.E.
Roanoke, VA 24013


Jaraba, Jose
504 S Dilger Avenue
Waukegan, IL 60085


Jaramillo, Juan
2124 Mallorca Drive
Laredo, TX 78046

Jarrett, Daniel & Michelle
10037 Sprucedale Dr
Conifer, CO 80433


Jarvis, Robert
1933 Maple Rd.
Smith Creek, MI 48074


Jason Johnson
Law Office of Jason Johnson
P.O. Box 11496
Milwaukee, WI 53211


Jason Khano
Law Office of Jason Khano
2117 Barrett Park Dr.
Suite B-2
Kennesaw, GA 30144


Javier, Eneida
151 West Street
Lawrence, MA 01841


Jean, Elma
7840 Cregier Ave
Chicago, IL 60607


Jean-Paul, Patrick
1565 Duckhorn St. NW
Concord, NC 28027


Jeffcoat, Gary
420 Lake Crescent Circle
Houma, LA 70360


Jefferies, Atonia
232 Ashley Daniel Dr
Duncan, SC 29334


Jeffers, Edward
15805 State Hwy. 23
Davenport, NY 13750

Jefferson, Joann
12 Hartley Street
Montclair, NJ 07042

Jefferson, Joann
84 Maple Avenue
Montclair, NJ 07042

Jefferson, Joann
88 Maple Avenue
Montclair, NJ 07042

Jeffery, Karl
328 Lime Street
Dupo, IL 62239

Jefferys-Carmine, Angelia
8513 Rainwater Road
Richmond, VA 23237

Jeffrey, Darral
2657 Decatur Street
Richmond, VA 23224

Jeffries, Anne
800 Harper Ave
Drexill Hill, PA 19026

Jeftic, Ljubo
1 Sunny Pl.
Walden, NY 12586

Jehoich, Herman
1713 Long Ridge Rd.
Chesapeake, VA 23322

Jelsomeno, William
8462 Library Street
Frisco, TX 75034

Jenkins, Bernice
8917 S. Exchange St
Chicago, IL 60617

Jenkins, Denver
1850 Teague Lane
Kernersville, NC 27284

Jenkins, Laveren
1016 Peconic Pl
Upper Marlboro, MD 20774

Jenkins, Linda
103-23 Springfield Blvd
Queens Village, NY 11429

Jenkins, Mark
20070 Hampshire Road
Utica, OH 43080

Jenkins, Mary
2100 Tiber Drive
District Heights, MD 20747

Jenkins, William
32 Lexington Avenue
Mt Vernon, NY 10552

Jennings, Chase
2722 Rogers Street
Latonia, KY 41015

Jennings, Linda
415 Kershaw Street
Lancaster, SC 29720

Jennings, Linda
534 Washington Street
Rock Hill, SC 29730

Jennings, Tommy
304 Foraker St
Desoto, TX 75115

Jensen, Perry
4996 Mitchell Rd
Big Lake, MN 55309

Jeremy J. Domozick
The Domozick Law Firm PLLC
101 N Lynnhaven Road
Suite 202
Virginia Beach, VA 23452


Jeremy Miller
J. Miller & Associates
91 North State Street
Concord, NH 03301


Jeremy Miller
J. Miller & Associates
145 Main Street
P.O. Box 339
Thomaston, ME 04861


Jerez, Luis
746-750 Parker Street
Newark, NJ 07104


Jeter, Frank
4232 Firethorne Road
Charlotte, NC 28205


Jewell, William
17002 Olde Copper Court
Lousville, KY 40245


Jimenez, Alexandra
15584 SW 112th Way
Miami, FL 33196


Jocelyn, Marie
31 Union Street
Everett, MA 02149


Joe Gormley
Baldwin, Kagan & Gormley
112 West Street
Annapolis, MD 21401


Johanns, Craig
3494 Wolfberry Ct.
Eagan, MN 55123

John Coppock
Law Office of John E. Coppock Jr.
433 Overbrook Rd.
Catonsville, MD 21228


John Mansella
Law Office of John N. Mansella
1150 Park Avenue
Cranston, RI 02910


John Navarrette
 119 65th St,
West New York, NJ 07093


John, Charise
2952 Winding Lane
Antioch, CA 94531


Johnivan, Todd
58 South Maple Ave
Fox Lake, IL 60020


Johnny, Princess
8 Antoinette Ct.
Jamesburg, NJ 08831


Johnson, Albert
1596 Cresent Ave.
Hillside, NJ 07205


Johnson, Albert
13091 Pershing Drive
Manassas, VA 20112


Johnson, Alecia
4750 Court Road
Houston, TX 77053


Johnson, Alfreda
13027A Powell Point School Rd.
Beasley, TX 77417


Johnson, Bobby
412 Nomad Circle
Kinsey, AL 36303

Johnson, Bonita
1174 Urban Drive
Columbus, OH 43229


Johnson, Capers
8522 Long Meadow Dr.
North Charleston, SC 29420


Johnson, Clarence
3524 Spence Road
Portsmouth, VA 23703


Johnson, Diane
79 Lakeview Ave
Freeport, NY 11520


Johnson, Don/Pamela
1106 Lafayette ST
Aurora, IL 60505


Johnson, Doris
554 Alton Rd
Wingo, KY 42088


Johnson, Dorothy
1827 West 47th Street
Los Angeles, CA 90062


Johnson, Edmund
8906 S Paulina St
Chicago, IL 60620


Johnson, Ellis
826 Palm Drive
Glenwood, IL 60425


Johnson, Harriet
12 Hayes Road
Union, NJ 07083


Johnson, Jacqueline
9790 County Rd 23
Becker, MN 55308

Johnson, Janice
100 C G Greer Rd
Rayville, LA 71269


Johnson, Jay
28906 Golden Dawn Drive
Menifee, CA 92584


Johnson, Jessie
5458 South Via Florena
Tucson, AZ 85706


Johnson, Joshua
400 Tiffin St.
Freemont, OH 43420


Johnson, Joycelyn P 1
211 East Penn St.
Long Beach, NY 11561


Johnson, Joycelyn P 2
24-02 Oceancrest Blvd.
Far Rockaway, NY 11691


Johnson, Kathy
497 E. 7th Street
Upland, CA 91786


JOHNSON, KEITH
1060 Woods Road
Waycross, GA 31501


Johnson, Lawrence
40 Hale Drive
Windsor, CT 06095


Johnson, Lennise
716 E 72nd st
Chicago, IL 60619


Johnson, Levern
6802 Fulford Street
Clinton, MD 20735

Johnson, Linda
3225 Mango Drive
Raleigh, NC 27610


Johnson, Margaret
11 West D Street
Brunswick, MD 21716


Johnson, Mildred
150 Gregory Ave
west orange, NJ 07052


Johnson, Monique
350 SW Violet Ave
Port St. Lucie, FL 34983


Johnson, Raymond
1033 HWY 1 South
Swainsboro, GA 30401


Johnson, Rico
5915 Meadwood Circle
Richmond, VA 23234


Johnson, Robert GA
24 Cherokee Hills Drive
Rydal, GA 30171


Johnson, Robert MA
100 Taramac Road
Centerville, MA 02632


Johnson, Serina
112 Trestle Court
Stockbridge, GA 30281


Johnson, Timothy
233 County Road 502
Moulton, AL 35650


Johnson, William
106 Kindlewood Drive
Durham, NC 27703

Johnson-Rayford , Zandrea
1727-29 7th Street
New Orleans, LA 70115


Johnson-Rayford, Zandrea
1732-34 7th Street
New Orleans, LA 70115


Johnson-Rayford, Zandrea
11416 Maxine Drive
New Orleans, LA 70128


Johnston, Lana
850 Robinswood Place
Owatonna, MN 55060


Johnston, Tina
303 North Drive
Somerset, OH 43783


Joiner, Helen
8608 South Wood Street
Chicago, IL 60620


Jondle, Paul
1 Kiowa Road
Salem, NH 03079


Jones, Arvey
7707 W. Evanston Ct
Severn, MD 21144


Jones, Bobby
87 Sombrero Lane
Henderson, NC 27537


Jones, David
208 Pauline
Richardson, TX 75081


Jones, DeAndre
2550 Lamada PI NE
Owatonna, MN 55060

Jones, Denver Cleo Jr.
862 Mill River Rd.
Jacksonville, NC 28540


Jones, Edward
37 Riverside Ave., Unit C
Standford, CT 06905


Jones, Edward
1809 Blair Court
Hinesville, GA 31313


Jones, Edwin
177 Thompson Calloway Rd
Albertville, AL 35950


Jones, Frank
607 Valley Brook Dr.
Silver Spring, MD 20904


Jones, Jeffrey
4019 Frye Terrace Drive
Colonial Heights, VA 23834


Jones, Jeremy and Megan
2510 Hillshire Dr.
Deer Park,, TX 77536


Jones, Jesse
131 North Parkside
Chicago, IL 60644


Jones, Julius
105 Steeple Chase Cove
Goldsboro, NC 27534


Jones, Karen L.
649 Degraw Street
Brooklyn, NY 11217


Jones, Kiwania & Tony
114 Kennedy Drive
Terrel, TX 75160

Jones, Lochella
7035 Winchester Ave
Chicago, IL 60636


Jones, Martin 1
197-34 122nd Ave
Springfield Gardens, NY 11413


Jones, Martin 2
12 Kelston Dr. (Investment Property)
Newark, DE 19702


Jones, Melvin
9552 S Prospect
Chicago, IL 60643


Jones, Patricia
434 Tomahwak Street
Park Forest, IL 60466


Jones, Reginald
8810 S Cornell St.
Chicago, IL 60617


Jones, Robert
10180 Rocky Road Pl.
Waldorf, MD 20603


Jones, Roger & Ursula
117 Panther Paw Path
Williamsburg, VA 23185


Jones, Shanetta
537 Dr W J Hodge Street
Louisville, KY 40203


Jones, Stephanie
910 S. Western Drive
Cedar Hill, TX 75104


Jones, Tarrell
703 Jaclyn Circle
Freeland, MD 21053

Jones, William
24 East 7th Street
Frederick, MD 21701


Jones, William
2111 Glen Manor Rd
Corinth, TX 76208


Jones, Willie
16524 Kedzie Avenue
Markham, IL 60428


Joplin, Patty
12819 Ashford Creek Dr
Houston, TX 77082


Jordan, Charlene
233 West Plumstead Ave.
Lansdowne, PA 19050


Jordan, Lavada
215 Edgewood Drive
Marietta, OH 45750


Jordan, Medea
12 Meadow Street
Newburgh, NY 12550


Joseph, Denise
327 Cristiani Street
Roselle, NJ 07203


Joseph, Josephine
7418 Ivory Oak Lane
Lithonia, GA 30058


Joseph, Kavitha
13019 Alpenhorn Way
Silver Spring, MD 20904


Joshua Key
Law Offices of Joshua Key
P.O. Box 1312
Jasper, AL 35502

Joy, Russell
602 Searl Street
Plano, IL 60545


Joyce, Elizabeth
6248 Wild Swan Way
Columbia, MD 21045


Jozsa, Daniel
5179 Bayside Lake Blvd
Stow, OH 44224


Judy, Jeff
5120 Heritage Highway
Bamberg, SC 29003


Jules, Marjorie
4659 Berwyn Lane
Macungie, PA 18062


Julie Kyrkostas
3870 Rocky Point Road
East Marion, NY 11939


Jurczak, Jill
14 Bushy Hill Rd
Simsbury, CT 06070


Kaeder, Lina
1630 2nd Street SE
Rochester, MN 55904


Kahlbaugh, Donald
3624 Grace Drive
Lexington, KY 40517


Kahuratieery, Sonia
1202 Gresham Road
Silver Spring, MD 20904


Kajtazi, Biba
2475 Arthur Avenue
Bronx, NY 10458

Kaldaras, Mia
63-32 83rd Place
Middle Village, NY 11379

Kalica, Michael
64 Fish Lake Road
Niverville, NY 12130

Kalu, Angela N.
339 Linwood Street
Lynn, MA 01905

Kamara, Mariatu
2807 Tree View Way
Fort Washington, MD 20744

Kamer, Rhonda
2229 E Oak Street
New Albany, IN 47150

Kandic, Samir
25 Afton Terrace
Middletown, CT 06457

Kane, Lisa
409 Cedar Circle
Streamwood, IL 60107

Kannenberg, James
1717 Leslie Rd
Dundak, MD 21222

Kapasakis, Peter
206 62 nd Street
Brooklyn, NY 11220

Kaplan, Robert
60 Thompson St. Units 1-2
Troy, NY 12180

Kaplan, Tanya
2561 Center Road
Novato, CA 94945

Kaplun, Anna
11963 Cortez Lane
North Port, FL 34287


Karas, James
36 South Dover Ave
Somerset, NJ 08873


Karleski, Richard
436 Pearce Road
Pittsburg, PA 15234


Karmala, Linda
5 Dandelion Court
Owings Mills, MD 21117


Kassai, Mohsen
27 Donna Lane
Midland Park, NJ 07432


Kassin, David
20 Ridge Rd
West Longbranch, NJ 07764


Kassouf, Timothy
254 East Susquehanna Avenue
Towson, MD 21286


Katsman, Igor
41 Willow Rd
Woodmere, NY 11598


Kattia Gordon
 75 N Emerson Avenue
Copiague, NY 11726


Kaufman, Julia
6616 Flintridge Dr
Colorado Springs, CO 80918


Kaur, Gurbinder
521 Union Avenue
Rutherford, NJ 07070

Kaur, Harvinder
1 Polo St.
Dix Hills, NY 11746-8203

Kavana, Karen
513 Nelson Ave
Peekskill, NY 10566

Kay, Marcus
140 kay road
Dubach, LA 71235

Kaye, Darlene
926 Dover Drive
Adams, WI 53910

Kazinets, Eugene
351 Baden Place
Staten Island, NY 10306

Kazlowski, Michael
10 Sawmill Rd
Plymouth, CT 06782

Keegan, James
275 Thorndale Ave
Elk Grove Village, IL 60007

Keene, Francis
208 Cottage Farm Dr
Beaufort, SC 29902

Keesler, Marlin
236 dayto dr
Streamwood, IL 60107

Kehoe, Patrick
4701 Kugler Mill Road
Cincinnati, OH 45236

Kehs, Anthony
585 Brownsville Road
Sinking Spring, PA 19608

Keklak, Michael
236 Secor Ave
East Stroudsburg, PA 18301

Kelleher, Jean
375 N. Ash St.
Fruita, CO 81521

Keller, Dale
7357 Lake Street
Belle Center, OH 43310

Keller, Timothy
4283 Oldsands RD
Owingsville, KY 40360

Kelley, Mattie
3418 Lownesdale Road
Cleveland Heights, OH 44112

Kelley, Sarah
2401 Copper Hill Court
Midlothian2, VA 23112

Kelly, Ann
3459 Carey Lane
Baldwin, NY 11510

Kelly, Norman
8 Chatham Road.
Monroe, NY 10950

Kelsey, Dorette
938 Ellery Drth
Greenville, NC 27834

Kelso, Douglas
627 W Main St
Aspen, CO 81611

Kendall, Artis
7103 Old Chapel Drive
Bowie, MD 20715

Kendricks, John
1338 Michigan Avenue
Lorain, OH 44052

Kenia Fragoso
22 Cross Hill Avenue
Yonkers, NY 10703

Kennedy, Genevie
100 Frederick Drive
Centreville, MD 21617

Kennedy, Leo & Carolyn
18055 Cascade Ave
Baton Rouge, LA 70810

Kennedy, Stephanie
710 Woodland Park Drive
Marble Falls, TX 78654

Kent, Maisie
246 Snyder Street
Orange, NJ 07050

Kerby, Robert
320 East Chestnut Street
Stanley, NC 28164

Kerr, Colman
3521 Keston Road
Baltimore, MD 21207

Kesler, Corrine
2 Fitzpatrick Run
Millstone, NJ 08535

Kevin Kovach
Law Office of Kevin Kovach
4015 West 166th Street
Cleveland, OH 44135

Keyes, Linda
107 Plain St.
East Hampton, MA 01027

Khan, Ehsan
85 Summerfield Dr
Mount Bethel, PA 18343

Kiang, Steve
12 English Ivy Lane
Lake Grove, NY 11755

Kibble, Misty
6914 Great Hill Court
Houston, TX 77083

Kidd III, Glenn
1220 Upton Avenue N
Minneapolis, MN 55411

Kidd, Wayne
39 Rosegarden Street
Warwick, RI 02888

Kievit, Michael
1706 River Trail Rd
Pipecreek, TX 78063

Kilby, Judy
85 Standing Rock Rd
Senoia, GA 30276

Kilcoyne, Wilma
175 Lebanon Church Rd
Paducah, KY 42003

Kiley, Timothy S
37 Greenfield Dr.
Ansonia, CT 06401

Kilgore, Douglas
4860 South Elati Street
Englewood, CO 80110

Killian, Brenda
6005 Prospect Road
Monroe, NC 28112

kilpatrick, Radie1
8206 S. Kingston Ave, Apt. 1
Chicago, IL 60617


Kilpatrick, Radie2
7116 S Honore St.
Chicago, IL 60636


Kilpatrick, Radie3
8016 S Harper St.
Chicago, IL 60619


Kilton, Vickie
1622 North Road
Parsonsfield, ME 04048


Kim, Paul
645 Witthill Rd
Ridgewood, NJ 07450


Kim, Won
32 Puchala Dr.
Parlin, NJ 08859


Kimbrough, Curtis
4029 Walden Road
Valdosta, GA 31605


Kindybalyk, Scott
8112 Kostner Ave
Skokie, IL 60076


King, Annie
1810 Sycamore Heights Court
Bowie, MD 20721


King, Arthur
4753 Virginia Dare Dr
Washington, NC 27889


King, Bernard
7900 34th Street
Rosedale, MD 21237

King, Dorothy
6900 Schissler Avenue
Gwynn Oak, MD 21207


King, Ida
150 Dakota meadows dr
Carbondale, CO 81623


King, Jeffrey
27 Mechanics Avenue
Tarrytown, NY 10591


King, Margaret
501 Grove Pointe Court
Locust Grove, GA 30248


King, Michael
17413 Lomond Blvd
Shaker Heights, OH 44120


King, Paul
67 Elm Street North
Barre, MA 01005


KING, PHILLIP
5405 Chouteau St
Shawnee, KS 66226


King, Rose
39 Devon Street- rental proprety
Dorchester, MA 02121


King, Vita
1667 Fairgate Pl.
Columbus, OH 43206


King-Torres, Brandy
2165 Park Drive-Home address
Slidell, LA 70458


Kingkinger, Janice
3105 Grandview Blvd.
Sinking Spring, PA 19608

Kirk, Maynard
2041 Council Street
Lincoln Park, MI 48146

Kirk, Ray
118 Carefree Lane
Ringgold, VA 24586

Kirk-Fisher, Angela
113 Indian Trail
Maybrook, NY 12543

Kirkland, Judy
3290 Ivy St
Denver, CO 80207

Kirkland, Karl
209 Loblolly Lane
Statesboro, GA 30458

Kirkland, Richard
710 Canary Drive
Charleston, SC 29414

Kirvin, Robert
6 Richard Drive
Pittsfield, MA 01201

Kivowitz, George
11 Fresno Drive
Plainview, NY 11803

Klein, Kenneth
5037 N. 85th Drive
Glendale, AZ 85305

Klein, Sharon
31 Ardell Rd
Bronxville, NY 10708

Klepper, Daryl
557 Kutztown Rd
Myerstown, PA 17067

Klich, Pawel
1119 Morningside Meadow Ln
Stallings, NC 28104


Klinkert, Dieter
210 East Mill Street.
Quakertown, PA 18951


Knablin, Christopher
8 Hilcrest Ave
Leydard, CT 06339


Knapp, Ethel
14 Woods End Road
West Orange, NJ 07052


Knecht, Charlotte
568 South Spring Rd.
Vineland, NJ 08361


Knerr, Kenneth & Sharon
87 Kutz Road
Fleetwood, PA 19522


Knight, Jerry
2459 Patrick Place
Valdosta, GA 31602


Knight, Jonathan
15010 W. 60 St
Shawnee, KS 66216


Knight, Raney
4211 Foxglen Dr
Balch Springs, TX 75180


Knopp, Scott
3912 Rush Rd
Jarrettsville, MD 21084


Koekoek, Clifford
8769 Sharmead
Fair Oaks, CA 95628

Koerber, Amanda
6015 Lakeside Place Unit 303
Tinley Park, IL 60477


Koger, Marsha
2103 Fountain Hill Drive
Timonium, MD 21093


Kohout, Cheryl
15389 Meigs Blvd
Brookpark, OH 44142


Kolasa, Roger
14639 Springfield Avenue
Midlothian, IL 60445


Kolper, David
5202 Raven Drive
Manchester, MD 21102


Komaru, Corine
32 S Depew Street
Lakewood, CO 80226


Kombo, Thomas
13323 Catawba Manor Way
Clarksburg, MD 20871


Kon, Matthew
3786 Norman Road
Clarkston, GA 30021


Konevsky, Martin
2816 w 8th st #9N-W
Brooklyn, NY 11224


Koontz, John Jr
11821 Lewis Thorburn Rd
Fredericksburg, VA 22407


Koran, Brian
19697 360th St.
Taylors Falls, MN 55084

Korkut, Sittika
7-9 Institute St.
Freehold, NJ 07728


Korngold, Avraham
1549 East 66th Street
Brooklyn, NY 11234


Koseck, Robert
1310 Northgate Drive
Barlett, IL 60103


Kosoglov, Donna
13625 Hathaway Rd
Cleveland, OH 44125


Kowal, Dorota
4001 Ruby Street
Schiller Park, IL 60176


Kraft, Keith
1812 Lucylle Ave
Saint Charles, IL 60174


Kramer, John
13796 East Draco Trail
Vail, AZ 85641


Krangar, Yumuntroe
119 S. Bradford St.
Allentown, PA 18109


Kraszyk, Rosalie
23 Park Lane
West Milford, NJ 07480


Krause, Kenneth
6478 Bay Road
Mobile, AL 36605


Kravetskiy, Arkadiy & Mila
22 Quincy Avenue
Staten Island, NY 10305

Krebs, Michael
20728 Young Lane
Grosse Point Woods, MI 48236


Kreis, Harold
7 Orchard Street
Stony Point, NY 10980


Kritschgau, Daniel
188 Colemans Bluff Dr
Woodstock, GA 30188


Kuk, Dong
1420 Kirkwall Court
Inverness, IL 60010


Kulinski, Kristel
354 West Oak St.
Elko, NV 89801


Kumar, Vijay
297 Costa Del Mar Road
Marina, CA 93933


Kun, John
89-14 107th St.
Richmond Hill, NY 11418


Kung, Jennifer
3772 Tall Oaks Rd.
Toledo, OH 43614


Kushnir, Lynn
12 Bartlett Rd
Monsey, NY 10952


Kuzmicki, Slawomir
7 Reservoir Road
Southwick, MA 01077


Kuzmyak, Alan
179 Fox Run
Johnstown, PA 15904

Kvapil, Thomas
438 Dwight Street
Chippewa Falls, WI 54729


Kwiat, Keith
35965 Maple Dr
Union City, PA #REF!


Kwon, Ki
22 Brentwood Drive
Elgin, SC 29045


Labbe, Barbara
135 Turkey Ln.
Auburn, ME 04210


Labouff, Gerald
15006 Red Cedar Bluff Lane
Cypress, TX 77433


Lacasse, Barry
77 Athol Richmond Road
Royalston, MA 01368


Lacey, Ayeshah
2121 Hemlock Road
Jeffersonville, PA 19403


Lacilla, Brian
175 Armsby Rd
Sutton, MA 01590


Laclair, Jeremy
71 Lakeview Street
Southwick, MA 01077


Lacy, Antoine
5708 South Elizabeth Street
Chicago, IL 60636


Lagrone, Charles
5118 Pinewilde Dr
Houston, TX 77066

Laguer, Aleja
21 Leroy Pl Apt. #1C
Red Bank, NJ 07701


Lake, Robert
110 Pearson Hill Rd.
Webster, NH 03303


Lake, Thomas
715 Monroe Street
Port Clinton, OH 43452


Lakota, Kristine
905 Bayhill Lane
Shorewood, IL 60404


Lamb, Cynthia
1951 Fair market 1127 Rd
Shepherd, TX 77371


Lamb, Gary
75 Fairhaven Rd
Rochester, NY 14610


Lamb, Janet
197 Deerfield Ridge Drive
Mystic, CT 06355


Lamb, John
4 East Side Terrace
Wallingford, CT 06492


Lambert, Anthony
6516 Clinton Manor Drive
Clinton, MD 20735


Lambert, Robert
105 National Highway
Cumberland, MD 21502


Lambert, Wanda
2813 C3/4 Rd
Grand Junction, CO 81501

lancaster, cindy
24 west 415 arrow ct
Naperville, IL 60540


Landa, Salvador
162 Waters Edge Dr Apt 301
Glendale Heights, IL 60139


Landucci, Nicholas
10640 West 46th Ave
Wheat Ridge, CO 80033


Lane, Beverly
1801 Buckner Street
Richmond, VA 23231


Lane, Carole
2680 Ashley Downs Lane
Atlanta, GA 30349


Lane, Patricia
5329 Corral Drive
Sun Valley, NV 89433


Lane, Vicky
13500 Holly Lane B-2
Ocean City, MD 21842


Lange, Brenda
3114 Price Ditch Ro
Grand Junction, CO 81504


Lanham, Linda
63 Farmstead Lane
Naugatuck, CT 06770


Lankford, Elaine
102 Rowland Ave
Rossville, GA 30741


Lannoye, Leland
410 Clearwater Drive
Newport, NC 28570

Lanzillotta, Peter
770 Ponderosa Drive
Charleston, SC 29414

Laporte, Elizabeth
249 Hillcrest Ave
Conshohocken, PA 19428

Larivee, Susan
308 West Ave
Seekonk, MA 02771

Larkin, Francis
6-B Leversee Ave.
Cohoes, NY 12047

Laroche, Karen
20 Hilton Drive
Merrimack, NH 03054

LaRochelle, Lisa
31 Garrison Rd
Chelmsford, MA 01824

LaRose, Michael
39 Quobaug Ave
Oxford, MA 01540

Larry, Jean
443 Magie Ave
Elizabeth, NJ 07208

Larson, Edith
1220 Gage St
Joliet, IL 60432

LaRue, Larry
915 East Cleveland Ave.
Hobart, IN 46342

Lasheyl Stroud
Stroud Law Offices
341 S. Third St.
Suite 10
Columbus, OH 43215

Lassiter, Kevin
7330 Timber Shoals Way
Douglasville, GA 30134


LaTour, Deborah
317 Annison Dr.
Commerce Township, MI 48382


Laura Keller
Law Office of Laura Keller
P.O. Box 7924
Covington, WA 98042


Laurie, Richard
76 Kenilworth Ave
Staten Island, NY 10312


Laurila, Stephanie
13403 Barton Meadow Lane
Rosharon, TX 77583


Laverdure, Donald
28 Allen Road
Berlin, MA 01503


Lavette, Robert
2645 Cold Springs Trail
Marietta, GA 30064


Laviolette, Ginette
47 Locust Dr.
Amityville, NY 11701


LaVorgno, Marie
53 Circle Drive
Wallingford, CT 06492


Lawrence J. D'Amelio III
D'AMELIO LAW FIRM
1201 Battleground Avenue
S 160
Greensboro, NC 27408

Lawrence, Carla
2224 Linden Street
Oakland, CA 94607


Lawrence, Merla
4 Lancaster Ave.
Maplewood, NJ 07040


Laws, Elvira
9200 Samset Road
Randallstown, MD 21113


Lawson, Randy
2441 Paseo Road
Colorado Springs, CO 80907


Layton, Raymond
47 Knapp Ave.
Middleton, NY 10940


Lazarek, Thomas
13384 Raymond Road
Huntingdon, PA 16652


Leach, Timothy
4075 Sunbury Road
Columbus, OH 43219


Leal, Froylan
101 West Deborah Lane
Wheeling, IL 60090


Leathers, Judy
9530 North Albatross Drive
Tucson, AZ 85742


LeBourveau, Elme
58 Remington Ave
Ilion, NY 13357


Lebron, Barbara
65 Park Hill Ave
Staten  Island, NY 10304

Lech, Brad
609 Adrian Street
Delta, OH 43515


Lechuga, Ramiro
204 Steamboat Ln
Bolingbrook, IL 60490


Ledbetter, Chequilla
530 Rothney Ave
Southern Pines, NC 28387


Ledbetter, Patricia
3200 Little John Dr
Montgomery, AL 36109


Lee (#3), Anthony
6422-24 Rockford Dr.
Fayetteville, NC 28304


Lee (#4), Anthony
6434-36 Rockford Dr.
Fayetteville, NC 28304


Lee (#5), Anthony
3013 Huntley St.
Spring Lake, NC 28390


Lee, Bruce
2630 South 72nd
Philadelphia, PA 19153


Lee, Claudia Marie
18 Heathercroft
Egg Harbor Township, NJ 08234


Lee, Juliet
1913 West 20th Street
Lorain, OH 44052


Lee, Ker
3106 W. Hampton Way
Fresno, CA 93722

Lee, Marcus
344 Arlington Ave
Jersey City, NJ 07304


Lee, Muriel
2003 Evarts St N.E.
Washington, DC 20018


Lee, Tonya
2809 Echodale Avenue
Baltimore, MD 21214


Lee, Tracey
1021 Firethorne Pass
Cumming, GA 30040


Lee, Won
7709 ashleyfarms
fredrickburgh, VA 22407


Lefan, Krishna
4250 North Marine Dr Apt 1323
Chicago, IL 60613


Lefevre, Matthew
182 Church Street
Moosup, CT 06354


Lefferts, Seth
8 Codfish Hill Road Ext
Bethel, CT 06801


Leflore*, Marsha
7517 Saturn Court
Godfrey, IL 62035


Leflore, Marsha #2
7525 Saturn Court
Godfrey, IL 62035


Leflore-Porter, Latasha
2614 Hillcrest Avenue
Alton, IL 62002

Leftwich, Lydia
3120 Irma Court
Suitland, MD 20746


Legarza, Matt
804 Emerald St.
Redondo Beach, CA 90277


Leggett, Janice
7818 Leaning Oak Dr
Texas City, TX 77591


Leiva (#1), Carlos
550 Birch Road
Woodstock, IL 60098


Leiva, Carlos
105 E Pineview
Round Lake Park, IL 60073


Lenis, Hector
3360 Old Jerusalem Road
Wantagh, NY 11793


Lennon, Linda
9950 James B White Hwy N
Clarkton, NC 28433


Leo John Ramunno
Law Office of Leo John Ramunno
5149 W. Woodmill Drive
Suite 20
Wilmington, DE 19808


Leon, Eric
2701 Atlanta Dr
Silver Springs, MD 20906


Leonard, Edward
3016 English Colony Drive
La Place, LA 70068


Leonard, Mary
210 Overlook Drive
Wintersville, OH 43953

Leonard, Ralph
6 Jackson Street
Hoosick Falls, NY 12090

Leonard-Muhammad, Yolande
15 Appleman Rd.
Somerset, NJ 08873

Leone, Loraine
10 Lloyd Road
Sound Beach, NY 11789

Leone, Patrick
1 Mohegan Rd
Carmel, NY 10512

Lepley, Marie
12721 Minden Rd
Philadelphia, PA 19154

Leshem, Ronen
72-30 Burchell Avenue
Arverne, NY 11692

Leshem, Ronen 504-506
504-506 Whalley Avenue
New Haven, CT 06511

Lesnick, Bette Ann
50 Arnold Ct.
Cheshire, MA 01225

Lester, Brandi
4842 W Ferdinand St
Chicago, IL 60644

Lestrade, Cynthia
164-41 Nadal Place
Jamaica, NY 11433

Lett, Michael
4761 Stornoway Drive
Richmond, VA 23234

Letulle, Joseph
3028 Lloyds Avenue
Chalmette, LA 70043


Levase, Brian
1311 7th Ave.
Swarthmore, PA 19081


Leveille, Christine
3 Springfield Avenue
Johnston, RI 02919


Levell, Lemanuel & Tamika
3505 West 100 Street
Cleveland, OH 44111


Levi, Abraham
1754 East 27th Street
Brooklyn, NY 11229


Levi, Shalom
167 Braisted Ave
Staten Island, NY 10314


Levy, Winston
507 East 56th Street
Brooklyn, NY 11203


Lewis, Elizabeth
1714 Dumont Ln.
Shaumburg, IL 60194


Lewis, Franklin
14 Buck Trail
Fountain Inn, SC 29644


Lewis, John
8592 Barnwood Lane
Riverside, CA 92508


Lewis, Mervin
3920 South Inwood Ave
New Orleans, LA 70131

Lewis, Paul
3036 Cruger Avenue
Bronx, NY 10467


Lewis, Rassie
15520 Ingleside Ave.
Dolton, IL 60419


Lewis, Richard
344 Franklyn Court
Ambler, PA 19002


Lewis, Shelia
915 McCall Street
Lake Charles, LA 70605


LexisNexis
P.O. Box 7247-7090
Philadelphia, PA 19170-7090


Leyland, Gerard
369 Acorn drive
Warminster, PA 18974


Licea, Alberto
30 Corbin Place
Brooklyn, NY 11235


Liddle, Thomas
6222 West 10000 South
Payson, UT 84651


Liedtke, Lawrence & Christine
5215 Mornington Court
Fairfax, VA 22032


Lillybridge, Venus
900 5th
Vallejo, CA 94590


Liloia, Anthony
328 Durban Ave.
Hopaccong, NJ 07843

Linaco Juan
8920 Goldfield Place
Clinton, MD 20735


Lindberg, Raymond
8019 South 85th Avenue
Justice, IL 60458


Lindland, Anne
2 Taft Woods Row
South Hamilton, MA 01982


Lindner, Eric
17 Avery Rd
New Milford, CT 06776


Lindsay, Bonnie
622 McLawhorne Drive
Newport News, VA 23605


Lindsay, Ivor
715 Hinsdale Street
Brooklyn, NY 11207


Lindsay, Johnny
13316 Arctic Ave
Rockville, MD 20853


Lineberger, Marcus
217 Ranlo Avenue
Gastonia, NC 28054


Linkmeyer, Neil
125 Forest Manor Dr
Lincoln University, PA 19352


Linkmeyer, Neil 1
1309 East Shore Dr.
Brigantine, NJ 08203


Linning, Brock
1218 Millbrook Road
Summerville, SC 29483

Lips, Karen
2911 Deliille Street
Chalmette, LA 70043


Lipsig, Mary Lou
3 Sky Meadow Farm
Purchase, NY 10577


Liranzo, Altaveira
1511 Ohm Ave
Bronx, NY 10465


Little, Loren
772 47 St
Oakland, CA 94609


Littleford, Sandra
341 Pilot Way
Lusby, MD 20657


LittleJohn, Robert
88 Minns Ave.
Wayne, NJ 07470


Lizette, Allen
1048 Grand Central Parkway
Saginaw, TX 76131


Llewellyn, Karen
28829 Edward Ave.
Madison Heights, MI 48071


Lloyd, Kenneth
224 Lennox Ave
Cape May, NJ 08204


Lobello, Charles
166 Highland Cross
Rutherford, NJ 07070


Lobozzo, Gennaro
99 Florence Pl.
Elmwood Park, NJ 07407

Locklear, Susan
2772 Mount Zion Church Road.3
Red Springs, NC 28377

Loebach, Richard
300 Central Street
Springfiled Valley, IL 61362

Logan, Patrick
7606 23rd Avenue
Hyattsville, MD 20783

Logsdon, Robert
90 Summer St
Lee, MA 01238

Lombino, Anthony
12 Lewis Drive NE
Rome, GA 30165

Long, Christopher
544 Keenon Road
Harrodsburg, KY 40330

Long, Eric
1060 Big Bass Rd
Willard, OH 44890

Long, Malvin
1357 Dunrovin Dr.
New Albany, OH 43054

Long, Melody
202 Royal Oak Drive
Wilmington, NC 28409

Loomis, Barry
1405 Shawnee Lane
Ottawa, IL 61350

Loope, Robert Jr
221 Osborne Street
Minoa, NY 13116

Lopez Jaime
14 Surrey Ln.
Georgetown, DE 19947


Lopez, Cesar
220 Constitution Ave
Hellertown, PA 18055


Lopez, Charlie
154 Moffat St.
Brooklyn, NY 11207


Lopez, Paul
2680 Julianne Dr.
Saginaw, MI 48603


Lopez, Richard
743 Versailles Pkwy
Oswego, IL 60543


Lopez, Ursula
134 Glenvale Terrace
Bridgeport, CT 06610


Losito, Tina
936 College Place
College Point, NY 11356


Lotesto, George
16 Orpah Dr.S
Elkton, MD 21921


Louis 2, Marcus
4528 Lorraine St
Baton Rouge, LA 70805


Louis 3, Marcus
7868 Gov. Wickliffe Dr
Baton Rouge, LA 70811


Louis, Marcus
7884 Gov Wickliffe Ave
Baton Rouge, LA 70811

Loukas, Angelo
2317 W Ohio Street
Chicago, IL 60612

Louth, Patrick
4195 S Uravan St.
Aurora, CO 80013

Lovelace, Cheryl
169 Wickersham Wy
Easley, SC 29642

Lovelace, Marty
112 Hickory Trail
Stockbridge, GA 30281

Loveless, Tracy
11 Glen Dr.
Wappingers Falls, NY 12590

Lovell, David
1959 Barry Drive
Newport, MN 55055

Lovett, Horace
816 Whitby Ave
Lansdowne, PA 19050

Lovett, Jennifer
5910 Pincay Oaks St
Houston, TX 77088

Lowe, Andre
508 Covington Greens Lane
Patterson, NY 12563

Lowman, Julie
1387 Westminster Lane
Bourbonnais, IL 60914

Lozeau, Michael
308 West Ave
Seekonk, MA 02771

Luangsay, Souvanny
2177 Potomac Club Parkway
Woodbridge, VA 22191


Lucas, Brad
2842 Hazy Creek Drive
Houston, TX 77084


Luce, Alan
40924 Purple Sage St.
Steamboat Springs, CO 80487


Lucero, Rachel
0238 W Atlantic Avenue
Henderson, NV 89015


Luchento, Jacqueline
29 Scenic Drive
Howell Township, NJ 07731


Ludewig, Mary
45196 Sunrise Dr
New Ulm, MN 56073


Luevano, Pedro
513 West Madison
Belvidere, IL 61008


Luis Nunez
848 Amboy Avenue,
Perth Amboy, NJ 08861


Luis Torrens
Torrens Law Firm
8045 NW 155th Street
Miami Lakes, FL 33016


Luke, Dwayne
58425 Captain T T Harris St
Plaquemine, LA 70764


Lundy, Christina
2409 Stuart Street
Brooklyn, NY 11229

Ly, Anh
119 Winthrop Rd.
Edison, NJ 08817


Lydia Gonzalez
 550 Hillside Terrace,
Pennsauken, NJ 08110


Lyles, Patricia
1440 Flaming Oak
New Braunfels, TX 78132


Lynch, Leonard
11830 Shady Meadow
Houston, TX 77039


Lynch, Robert
125 Keswick Road
Brockton, MA 02302


Lynda S. Ladymon
Law Office of Lynda S. Ladymon
16670 Blanco Road
Suite 1005
San Antonio, TX 78232


Mabie, Sherri
749 East County Road F
Athens, WI 54411


Macaluso, Paula
142-144 Prospect St
Ansonia, CT 06401


MacDuff, Edward
62 North Church Rd.
Franklin, NJ 07416


Machado, Shelly
205 Shore Parkway, Apt 15F
Bensonhurst, NY 11214


Macias, Jimmy
1885 E Molasses St
Oracle, AZ 85623

Macias, Kleber
9731 78th Street
Ozone Park, NY 11416


Maciver, Bruce
47 Jones Street
Hingham, MA 02043


Mack, Sara
233 Washington Avenue
Phoenixville, PA 19460


Macklin, Cecil
11516 Bremen Dr
Houston, TX 77066


Maczko, Gregory
3082 Hiller Road
Norton, OH 44203


Madison, Leon & Linda
12709 N Enon Church Road
Chester, VA 23836


Madison, Patricia
629 Wood Ridge Court
Elgin, IL 60123


Madison, Robert
101 Linda Lane
West Lafayette, IN 47906


Madison, Tammie
135 Redbird Lane
Tioga, TX 76271


Madrazo, Authur
2202 Tudor CT.
Hillsborough, NJ 08844


Maffia, Robert
23 Melissa Drive
Nashua, NH 03062

Maglio, Frank
15 Wirt Avenue
Staten Island, NY 10309


Mahabeir, Baskram
218-41 110th Ave.
Queens Village, NY 11429


Mahan, Angelo
1409 Kaighns Avenue
Camden, NJ 08103


Mahmood, Rashid
1419 Ave H
Brooklyn, NY 11230


Main, James H.
226 East River Street
Elkland, PA 16920


Maina, Robert & Ngome, Olive
34 Trayton Way
Hiram, GA 30141


Majdoub, Mohammed
45 Apple Hill
Newington, CT 06111


Maketo, Seraphin
9534 Pintail Tr.
Jonesboro, GA 30238


Makogon, Igor
120 Garland CT
Brooklyn, NY 11229


Maksic, Drago
6015 Rixey Drive
Alexandria, VA 22303


Malbourgh, Pius
202 Dale Street
Houma, LA 70360

Malcolm, Shirley
14617 McKnew Road
Burtonsville, MD 20866

Maldonado, Maria
118-10 202nd Street
St Albans, NY 11412

Maldonado, Robert
761 Wilkes Drive
Loganville, GA 30052

Malik, Aziz Fatima
245 Summit Avenue
Jersey City, NJ 07304

Malik, Muhammed
62 Prospect Ave.
Bayonne, NJ 07002

Malik, Muhammed Eijaz
36 Carmella Ct.
Newark, NJ 07104-3058

Malik, Noorulamin
1844 Strahie Street
Philadelphia, PA 19152

Malik, Shabbir
1919 High Ridge Rd
Stamford, CT 06903

Malone, Margaret Van Horn
514 W. Brookhaven Road
Wallingford, PA 19086

Maloney, Averneile
26 Allengate Ave
Pittsfield, MA 01201

Malueg, Manl
4565 Birnamwood Road
Birnamwood, WI 54414

Manago, Sandra
1104 Orcutt Avenueas per
Newport News, VA 23607


Manassero-Ortega, Karen
206 Michigan Avenue
Riverside, CA 92507


Mandel, Jeffrey
523 River Road
Gaylordsville, CT 06755


Maney, Alvin
25907 Shadow Brook Ave
Denham Springs, LA 70726


Manfredi, Barbara
39 Monmouth Dr.
E. Northport, NY 11731


Manfredi, Bernadine
P.O. Box 327
Mather, PA 15346


Manglona, Duratha
1345 Kingswood Way
Radcliff, KY 40160


Mangone, Crystal
3305 35 Ave. West
Bradenton, FL 34205


Manigault, Melvin
104 Miller Ave
Lindenwold, NJ 08021


Mann, Dean
5283 North Estate Rd
Sprague, WA 99032


Manning, Pattie
12428 Kingsley Drive
Louisville, KY 40229

Manns, Joe
122 East Brandon St
Longview, TX 75604


Manuel, Elroy
141 St. Mary Ave.
Opelousas, LA 70570


Marandola, Lois
11 Brown Avenue
Johnston, RI 02919


Marbella, Anthony & Melissa
4676 Homeridge Dr
Homestead, PA 15120


Marchant, Dwight
29 Michigan Drive
Hudson, MA 01749


Marchant, Walter
515 Louisiana St.
Vallejo, CA 94590


Marchena, Jesus
8935 Dearborn Avenue
South Gate, CA 90280


Marciano , Pietra
4745 Hay Dr
Manchester, MD 21102


Marciano, Michael
316 Lovely Drive
Watertown, CT 06795


Marcucio, Lynn
7 Mello Drive
Preston, CT 06365


Marcy, Bryan
14284 N Richland Ln
Chillicothe, IL 61523

Mares, Wanda
637 1/2 Ian Court
Grand Junction, CO 81504


Margolis, Alexander
2915 Chinook lane Unit B13
Steamboat Springs, CO 80477


Maria Bravo
11019 107th Street
Ozone Park, NY 11417


Marin, Alberto
217 Greenbriar Circle
Tobyhanna, PA 18466


Marino, Barbara
25739 Haven Lake Drive
Tomball, TX 77375


Marioth, Sharon
331 South Powell Avenue
Columbus, OH 43204


Markham, Donald
5198 Stone Quarry Road
Belvidere, IL 61008


Markovics, Martha
6 Salem Place
Deer Park, NY 11729


Marnoto, Armando
15 High Popples Road
Gloucester, MA 01930


Marosko, Tracy
7327 Pine Bower Court
Humble, TX 77346


Marseille,Jacqueline
332 Wayne Ave
Lansdowne, PA 19050

Marshall, Chad
26 Norris Road
Orford, NH 03777


Marshall, Charles
3418 Twin Ridge Ln
Rockford, IL 61109


Marshall, Earl
515 E Margaret St
thornton, IL 60476


Marshall, Jeffrey
6909 Shady Hills Lane
Burleson, TX 76028


Martin, Beverly
24923 S. Sylbert Drive
Redford, MI 48239


Martin, Carol
4101 Adamson Road
Greensboro, NC 27407


Martin, Clara
7116 Village Shore Ct
Las Vegas, NV 89129


Martin, Freddie
4982 Jasper Street
Denver, CO 80239


Martin, Gerald
1771 Courthouse Rd
Palmyra, VA 22963


Martin, Henry
405 McKinney Street
Fredericksburg, VA 22401


Martin, Joyce
175 Mills Creek Lane
Covington, GA 30016

Martin, Keith
931 Minns Drive #1
Machesney Park, IL 61115


Martin, LaShell
360 Greenfield St.
Manchester, PA 17345


Martin, Mary
1405 Melissa Drive
Smithfield, VA 23430


Martin, Ronald
31 Hidden Acres Dr.
Ellensburg, WA 98926


Martin, Shannon
3954 Horse Run Glen
Newport News, VA 23602


Martinez, Agustin
265 Foster Ln
Dixon, CA 95620


Martinez, Awilda L.
143 Prentiss Ave.
Bronx, NY 10465


Martinez, Carlos
7525 Crestview Drive
Tobyhanna, PA 18466


Martinez, Everardo
6833 plum tree ln
hanover pk, IL 60133


Martinez, Jennie
211 Rondelay Drive
Durham, NC 27703


Martinez, Maria
13328 S. Carondolet Avenue
Chicago, IL 60633

Martinez, Miguel
17 Watkins Dr.
Walden, NY 12586

Martinez-Rodriguez, Obed
1120 Cypress Tree Place
Herndon, VA 20170

Martini, Thomas
722 Quaker Road
Falmouth, MA 02556

Martino, Anthony
293 Essex Dr.
Brick, NJ 08723

Mascery, Marie
542 E. 86th Street
Brooklyn, NY 11236

Mascis, Michael
818 S Main St
Bellingham, MA 02019

Mash, Jason
140 Rabbit Hill Dr.
Sugar Grove, VA 24375

Masi, Dean
2589 Berwood Lane
Hebron, KY 41048

Mason, Anthony
1958 Blanding Dr
Blakeslee, PA 18610

Mason, Carey
7702 Crestwicke Crossing Drive
Jonesboro, GA 30236

Mason, Dirk
11701 West 49th Terrace
Shawnee, KS 66203

Mason, Jason
3496 Hwy 39
Braithwaite, LA 70040


Mason, Jason
1268 Triche Rd
Gonzolas, LA 70737


Mason, Jean
476 Warburton Ave.
Yonkers, NY 10701


Mason, Pamela
231 Bellows Way
Lansdale, PA 19446


Mason, Randy
2710 Knoll Ct
Highland Village, TX 75077


Massaro, John
20 Nancy Lane
Phoenixville, PA 19460


Masser, Monte
110 Patricks Court
Smithsburg, MD 21783


Massey, Raphael
7427 Kathydale Rd
Pikeville, MD 21208


Masters, Carol Schaeffer
480 Burnt Bark Rd
Brick, NJ 08723


Mastroianno, Teresa
54 Willow Road
East Haven, CT 06512


Mastronicola, Nicholas
3182 Seracedar Drivefrazier
Baton Rouge, LA 70816

Masucci, Joseph
1072 Mississippi Ave
Pittsburgh, PA 15216

Mateo, Isabel
140 E Old Ferry Road
Haverhill, MA 01830

Mathias, Ronald E.
24999 Nicklaus Way
Antioch, IL 60002

Mathieu, Umberto
9324 Avenue N
Brooklyn, NY 11236

Matias, Arnel 3
1618 Anderson Ave
Fort Lee, NJ 07024

Mattern, Brent
309 Bryant Ave
Princeton, IL 61356

Matthew Razzano
Law Office of Matthew Razzano
3980 Landisville Rd.
Doylestown, PA 18902

Mauro, Frank
2411 Poplar St
Bronx, NY 10461

Maximov, Valery
113 Barlow Dr S
Brooklyn, NY 11234

Maxine Long
 90 Hudson Avenue
Maplewood, NJ 07040

Maxwell Charles Livingston
Law Offices of Maxwell Charles Livingsto
200 South Executive Drive
Suite 101
Brookfield, WI 53005


Maxwell, Floyd
2020 S 18th Avenue
Broadview, IL 60155


May, Ryder
117 Highland Dr
Sterling, CO 80751


Mayberry, John
4044 County Road V
Egg Harbor, WI 54209


Mayhugh, Gary
1418 Leitersberg Road
Wayesboro, PA 17268


Mayo, Larry
2904 Tall Pnes
Clementon, NJ 08021


Mazone, Lucinda
5500 Haverhill Street
Detroit, MI 48224


Mazzie, Dawn
2528 Nazareth Road
Easton, PA 18045


McBeth, Joe
7707 Summer Glen Drive
Arlington, TX 76001


McBrayer, John
14318 Autumn Place Drive
Gonzales, LA 70737


McBride, John
1807 McCormick Hwy
Greenwood, SC 29646

McCabe-Andreski, Catherine
14311 Melva Drive
 48088


McCafferty, Frederick
7495 Lake Street
Belle Center, OH 43310


McCants, Jeffrey
1228 O.T. Wallace Blvd.
 29461


McCarthy,  Joe
335 Des Plaines Ave
Forest Park, IL 60130


McCarthy, Lois
17 Weaver Street
West Wareham, MA 02576


McCarty, Lynn
23 Cedar Ct.
Keeseville, NY 12944


McCauley, Christine
343 South 3rd Ave
Mt Vernon, NY 10550


McCladdie, Horace
4661 Crested Butte Rd
Augusta, GA 30909


McClain Jr, Petty
40065 Ravenwood Dr.
Murrieta, CA 92562


McClain, Charles
2612 North Bruce St.
North Las Vegas, NV 89030


Mcclain, Gene
603 Pine Log Rd
Beech Island, SC 29842

McClain, Petty
40065 Ravenwood Dr.
Murrieta, CA 92562


McClean, Sherry
1570 Pine Creek Road
Gastonia, NC 28052


Mcclellan, Demetrius
6060 Walters Loop
Columbus, GA 31907


McClellan, James
4618 Crawford Avenue
Pleasure Ridge Park, KY 40258-3710


McClenton, Moses
430 Lakes Trace
Fairburn, GA 30213


McCloud, Catrina
6203 Davis Boulevard
Suitland, MD 20746


McConaha, Sherry
9699 S. Jellison Way
Littleton, CO 80127


McCoy, Arnell
2021 Sandlake Drive SW
Atlanta, GA 30331


McCoy, Beverly
1455 Chippewa Dr
Ottawa, IL 61350


McCoy, Lisa
1860 Edgar Avenue
Chambersburg, PA 17201


Mccoy, Stephanie
3829 Boarman Ave
Baltimore, MD 21215

McCray, Mikhail
2893 Adams St
Woodbridge, VA 22193


McCreedy, Carolina
330 Branch Ave.
Freeport, NY 11520


McCrorey, Christine
11098 Shadow Creek Terrace
Hampton, GA 30228


McCrum, Arthur
23 Circle Dr
East Northport, NY 11731


McCulley, John Henry
12153 County Road 1
Fairhope, AL 36532


McCullough, James
230 Albermarle Street.
Rahway, NJ 07065


McCurdy, Knukellia
20987 West Haven Ave
South Field, MI 48075


McCurry, Tamara
5338 King View Rd.
Asheboro, NC 27205


McDaniel, Jerry
352 Anterbury Dr
Apex, NC 27502


McDole, Raye
142 N Manifold Street
Ingalls, IN 46048


Mcdonnell, Anthony
26 Clover Drive
Lebanon, PA 17042

McDonough, Consolacion
2737 Bellbrook St
Temple Hills, MD 20746


McElhany, Carloyn
337 Independent St.
Carnegie, PA 15106


McElroy, William
14582 Nevada Ct.
Fontana, CA 92336


McEntee, Kathleen
14 Bayberry Drive
Holmdel, NJ 07733


Mcfadden, Chris
67-41 73 Pl.
Middle Village, NY 11379


McFadden, Henry
213 Folkstone Road
Columbia, SC 29223


Mcfadden, Kenneth
4242 Orion Path
Liverpool, NY 13090


McFarland, Cherene
128 Kingsland Ranch Road
Kingsland, TX 78639


McFarland, Sylvia
4529 S Prairie Avenue Apt 1S
Chicago, IL 60653


Mcgeachie, Karisha
607 Tribet Place
Darby, PA 19023


McGee, Debra
624 Cambridge Ave
Union Beach, NJ 07735

McGee, Ellan
6 Park Place
Somerville, MA 02143


McGee, Sandra
1011 Marshall Ave
Bellwood, IL 60104


McGee, Sylvester
53 Shuttle Meadow Avenue
New Britian, CT 06051


McGhee, Ellis
1102 Ponderosa Drive
Valdosta, GA 31601


Mcghee, Queen
75 Brook Street
New Rochelle, NY 10801


McGinnes, Hannah
7792 Sandy Bottom Rd
Chestertown, MD 21620


McGinty, Bernard
220 Orlemann Ave
Oreland, PA 19075


McGlone, Jeffery
207 Stella Road
Longview, WA 98632


McGowan, Genevieve
1095 Manor Way
Kennesaw, GA 30144


McGowan, Henry
600 Yellowstone Drive
Birmingham, AL 35206


McGowan, Yvonne
5667 Lovett Oaks
San Antonio, TX 78218

MCGUANE, ROBERT
127 Cherry Street
Bridgewater, MA 02324


McKean, Patricia
100-32 205th Street
Hollis, NY 11423


McKenna, Brenda
230 Tall Timber
New Caney, TX 77357


Mckenzie, Stewart
505 Hickory Hills Place
Canton, GA 30114


McKinley, William
575 Mundys Mill Rd
Jonesboro, GA 30238


Mckinney, Sherry
36300 E 160th Avenue
Keenesburg, CO 80643


McKoy, Ella
419 Brickingham Way
Columbia, SC 29229


McLaughlin, Fred
8747 School House Lane
Coopersburg, PA 18036


Mclaughlin, Larry
1939 S Homan Ave
Chicago, IL 60623


McLaughlin, Thomas
624 Madison Ave
Langhorne, PA 19047


McLaurin, Rose-Ann
2728 Lighthouse Court
Lynwood, IL 60411

Mclean, James
115-33 146th St.
South Ozone Park, NY 11436

Mclean, Louis
2347 New Haven Place
Conyers, GA 30094

Mclean, Maud
150 Parkway South
Mount Vernon, NY 10552

Mclean-Laprade, Sue
12 Highland Avenue
Massena, NY 13662

Mclemore, Donna Lee
18417 Kingshill Road
Germantown, MD 20874

Mcleod, Teresa
4505 Dalton Street
Temple Hills, MD 20748

McLetchie, Wendy
1914 Swansea Road
Baltimore, MD 21239

McLin, Lynn
708 14th Ave.
Pleasant Grove, AL 35127

McMahan, Marilee
12 Lincoln Square
Jewett City, CT 06351

McManus, Robert
3294 5th St.
Oceanside, NY 11572

McMillon, Holly
3211 W. Longfellow Ave.
Spokane, WA 99205

McMullen, John
604 Milleson Ln
Westchester, PA 19380

McMullin, Grady
40 Mereline Avenue
Albany, NY 12209

McNair, Deby-lester
55 Russell St.
Balston Spa, NY 12020

MCNALLY, TERRENCE
2813 Indian Boundary Road
River Grove, IL 60171

Mcnamara, Brian
355 Lordship Road
Stratford, CT 06615

McNary, Kevin
303 Ardsley Road
Waterbury, CT 06708

McNeal, Rickey
1123N Hickory ST
Joliet, IL 60435

McNeely, Patricia
1119 Marlyn Road
Philadelphia, PA 19151

Mcneil, Jennine
9 William St
Rio Grand, NJ 08242

McNeil, Lula
21 Pritchard St
Savannah, GA 31401

McNeil, Melissa
6593 Honeysuckle Dr.
Fayetteville, NC 28304

McQueen, Lynn
3561 W. Sumner Rd.
Leaf River, IL 61047


McVinney, Patrick
741 East State St
Olean, NY 14760


Meade, Linda
4589 Brunswick Drive
Alberta, VA 23821


Meadows, Robert
6418 Meadowburm Drive
Richmond, VA 23234


Meadows, Thomas
422 John Avenue
Essex, MD 21221


Mebane, Melanie
9211 Burgandy Lane
Temple, TX 76504


Medeiros, Clifton
25 Gardens Drive
Springfield, MA 01119


Medina, Alba
12 Straw Lane
Islandia, NY 11749


Medina, Art
2046 East 117th Way
Northglenn, CO 80233


Medina, Jose
10 Crestdale Drive
Danbury, CT 06811


Medina, Robin
228 N. 47th Avenue Ct.
Greeley, CO 80634

Medina, Sharon
5011 Eugene Avenue
Baltimore, MD 21206


Medlin, Curtis
1044 Grand Oaks Drive
Spring Branch, TX 78070


Mehta, Bhadresh
202 Williamsburg Circle
La Plata, MD 20646


Meigs, Hilton
14911 Hyde Park Place
Houston, TX 77069


Melendez, Antonio
274 Cherokee Street
Ronkonkoma, NY 11779


Melesio, Faustino
5319 Cobblers Crossing
McHenry, IL 60050


Melgarejo, Javier
119 Besseleiu Ct.
Bluffton, SC 29910


Menard, Myrlande
14A Arlinggton st
Everett, MA 02149


Menchikh, Lioubov
3026 brighton 14th st
Brooklyn, NY 11235


Mendes, David
22 Osgood St.
Salem, MA 01970


Mendez, Jose
403 Remsen Ave
Avenel, NJ 07001

Mendiola, Arturo
1113 High Hill Place
Garland, TX 75041

Mendiola, Jesus-canceled
5415 Primrose Lane
Denver, CO 80221

Mendoza, Bianca
330 Benjamin Circle
Fayetteville, GA 30214

Mendoza, Bianca 2
315 Benjamin Circle
Fayetteville, GA 30214

Mendoza, David
26 Monroe
Elgin, IL 60123

Mendoza, Dolores
1040 55th Street
Downers Grove, IL 60515

Mendoza, Tommy
365 Nestles Rd
Soledad, CA 93960

Mendzela, Karen
346 Mammoth Rd
Londonderry, NH 03053

Merali, Yasmin
4 Ogden Drive
Greenville, SC 29617

Mercado, Andre
9 Morton Ave
Freeport, NY 11520

Mercado, Daniel
60 Garden St.
Little Ferry, NJ 07643

Mercado, Maria
2 Johanna Drive
Newburgh, NY 12550

Mercaldo, Susan
12322 Milstream Dr
Bowie, CT 20715

Mercer, Franklin
95 Sherwood Ave
Teaneck, NJ 07666

Merceron, Florence
118 Mt Hope Drive
Albany, NY 12202

Merical, James
308 Cedar Grove Rd
Edgewater, MD 21037

Merilan, Hughes
4055 Springvale Way
McDonough, GA 30252

Merise, Paul
48 Preston St
Malden, MA 02148

Merkle, Robert
34 Allyson Ct.
East Moriches, NY 11940

Merow, William
548 Keystone Court
Concord, NC 28027

Merritt, Emma
15034 118th Ave
Jamaica, NY 11434

Merry, Robert
1711 State Road.
Plymouth, MA 02360

Message Media
185 Berry Street
Suite 5200
San Francisco, CA 94107


Messam, Michael
200 Manning Street Apt 13A
Hudson, MA 01749


Messing, Michael
50102 Magdalina Drive
Macomb, MI 48044


Metcalf, Jim
4919 Frys Valley Rd SW
Port Washington, OH 43837


Metzger, Stephen
22 South Schaeffer Street
Allentown, PA 18104


Metzler, Paulette
11735 W. Security Ave
Golden, CO 80401


Meyers, Leah
439 Lawson Ave. E
St. Paul, MN 55130


Mezzatesta, Francis
55 Mill Plain Road, Unit 31-17
Danbury, CT 06811


Miceli, Jamie
528 Waltham Ln
Perkasie, PA 18944


Michael Crowley
Law Office of Michael Crowley
P.O. Box 341
Brookfield, WI 53008

Michael Davidson
Davidson Law
1880 E. Warm Springs Rd.
Suite 140
Las Vegas, NV 89119


Michael Palladino
 52 Eddie Ave
North Babylon, NY 11703


Middleton, Doris
1508 Rosemont Drive
Colorado Springs, CO 80911


Mietzner, Monica
90 Roxbury Dr.
Pickerington, OH 43147


Mignott, Clinton
449 New Lott Ave.
Brooklyn, NY 11207


Mihalics, Joyce
68 Plymouth Street
Norwich, NY 13815


Mikhalyov, Gregory
4413 W North A St
Tampa, FL 33609


Milanowska, Halina
24003 Route 173
Harvard, IL 60033


Milburn, James
3716 W Firehawk Drive
Glendale, AZ 85308


Miles, Sharon
6232 Ashwood Drive
Columbus, GA 31904


Miller, Bradley
5241 22nd Avenue
Hudsonville, MI 49426

Miller, Bruce
4916 Frishman CT
Woodbridge, VA 22193


Miller, Catherine
3790 Metasville Road
Washington, GA 30673


Miller, Chandra
3716 Elmora Avenue
Baltimore, MD 21213


Miller, Cheryl
36 Sherman Circle North West
Washington, DC 20011


Miller, Donald
2810 Ashmont Terrace
Silver Spring, MD 20906


Miller, Elmer
5825 South Pine Street
Tacoma, WA 98409


Miller, John
6827 Lincoln Hwy
Thomasville, PA 17364


Miller, John
1005 Prairie View Court
Naperville, IL 60563


Miller, Kevin
118 Circle Dr.
Teaneck, NJ 07666


Miller, Larry
1546 Kilgore Rd.
Griffin, GA 30223


Miller, Lennox
74 Fini Drive
Carmel, NY 10512

Miller, Maxine
31 Durham Street
Hartford, CT 06112


Miller, Patrick
31719 78th Drive NW
Stanwood, WA 98292


Miller, Roy
39726 County Rd. 29
Ault, CO 80610


Miller, Stephen
145 Adams Branch Road
North Augusta, SC 29860


Miller, Steven
148 Rocky Springs Road
Toughkenamon, PA 19374


Milner, Annie
1334 Elmhurst Circle SE
Atlanta, GA 30316


Milteer, Fred
3014 Cotswald Rd
Tobyhanna, PA 18466


Minaya, Betty 1
142 Prospect Avenue
Woodbridge Township, NJ 07001


Minaya, Betty 2
7 Stone Street
New Brunswick, NJ 08901


Minchala, Edgar
154 Stockholm Street
Brooklyn, NY 11221


Minchala, Edgar 1
154 Stockholm Street
Brooklyn, NY 11221

Minnick, Karen
19905 Toms Rd.
Boonsboro, MD 21713

Minnicks, Jane
614 South College St.
Franklin, KY 42134

Minor, Calvin
2714 Steele Cta
Dumfries, VA 22026

Minor, Leslie
101 Loblolly Court
Newington, GA 30446

Minzie, Linval
1041 Henhawk Rd
Baldwin, NY 11510

Miragliotta, Sam
6919 Westview Drive
Brecksville, OH 44141

Miranda, Raul
11 Farley Street
Greenwich, CT 06830

Mishaga, Lisa
1519 Felton Rd
South Euclid, OH 44121

Mitcham, Laura
4206 Hunter Dr
Poconos Summit, PA 18346

Mitchell, Alan
12921 Climbing Ivy Drive
Germantown, MD 20874

Mitchell, Deborah
13 Corcoran St.
Jersey City, NJ 07305

Mitchell, Helen
930 South 47th Street
Louisville, KY 40211


Mitchell, Jermaine
4102 Brewster Way
Waldorf, MD 20601


Mitchell, Kathleen
5715 Balsam Grove Ct.
Rockville, MD 20852


Mitchell, Lolita
1305 Farrara Dr.
Odenton, MD 21113


Mitchell, Nathaniel
4655 Goose Creek Flyway
Chesapeake, VA 23321


Mitchell, Patricia
1219 Mayapple Lane
West Chester, PA 19380


Mitchell, Richard, Jr (DAN)
415 Schachtner Street
Somerset, WI 54025


Mitchell, Victor
1520 Peachcrest Drive
Lawrenceville, GA 30043


Mixon, Sharon 1
15919 Myrtle Ave
Harvey, IL 60426


Mixon, Sharon 2
16546 Oxford Dr
Markham, IL 60428


Mnichowicz, Jeann
671 N Maple Ave
Palatine, IL 60067

Mobley, Mary
5996 128 Ave
Fennville, MI 49408

Moe, Fred
32118 Miller Street
Raymond, CA 93653

Moffitt, Karen
112 Kennedy Dr
Terrell, TX 75160

Mohamed, Ali
15764 Piller Lane
Bowie, MD 20716

Mohammad, Mahroof
1050 E 15 St
Brooklyn, NY 11230

Mohammed, Shaheed
2016 North Ave
Bridgeport, CT 06604

Mohr, Craig
9817 Ramsay Dr.
Fredricksberg, VA 22408

Moises-Hernandez, Victor
644 Vanderbrook Rd
Charlotte, NC 28215

Mokri, Pamela
901 Seventh Street
Maumee, OH 43537

Molina, Frank
7156 Fletcher View Dr.
Highland, CA 92346

Molina, Frank 2nd mortgage
7156 Fletcher View Dr.
Highland, CA 92346

Molina, Jorge
1927 Laurel Street
Napa, CA 94559


Molina, Myriam
1297 Rosita Road
Pacifica, CA 94044


Molloy, Michael
310 Raupp Blvd
Buffalo Grove, IL 60089


Mollus, James
N2140 Dahl R
Marinette, WI 54143


Momoh, Phillip
8230 Greenspire Terrace
Hyattsville, MD 20783


Monah-Ndamo, Ida
8611 Portsmouth Drive
Laurel, MD 20708


Monda, Mark
6142 Cheryl Place
Painesville, OH 44077


Monroe, Anthony
3405 McKinney Blvd
Colonial Beach, VA 22443


Monroe, William
4030 Blue Creek
Brookville, IN 47012


Mont E. Tanner
Law Offices of Mont E. Tanner
2950 East Flamingo Rd.
Suite G
Las Vegas, NV 89121


Montalvo, Ronald
896 Faile Street
Bronx, NY 10474

Montambeault, James
38 High Street
Sunapee, NH 03782


Montenegro, Lutchie
104 Williams Ave.
Jersey City, NJ 07304


Montero, Adelmo
6404 Central Avenue
Newark, CA 94560


Montes, Jorge
1027 Ahern Drive
La Puente, CA 91746


Montes, Manuel
2738 East Bijou Street
Colorado Springs, CO 80909


Montgomery, Elaine
814 Joliet Drive
Cahokia, IL 62206


Montgomery, Elizabeth
2337 N. Kenwood Ave
Indianapolis, IN 46208


Montgomery, Nellie
1013 Camp Verde
Forney, TX 75126


Montoya, Felicia
463 Cottonwood
Las Animas, CO 81054


Montoya, Rogelio
8900 SE Northgate Ave
Vancouver, WA 98664


Montrose, Gordon
3905 Roxanne Road
Randallstown, MD 21133

Montville, Alex
3925 Wind River Ct
Irving, TX 75062


Moore, Angelia
450 South Pond St
Toccoa, GA 30577


Moore, Bonnie
12130 Long Ridge Lane
Bowie, MD 20715


Moore, Brian
14 Latia Court
Little River, MD 21220


Moore, Carlos
15369 Coleen Street
Fontana, CA 92337


Moore, Donna and Charles
109 Bonita Drive
Granbury, TX 76049


Moore, Elaine
55 N. 7th St.
Newark, NJ 07107


Moore, John
820 Holly Blvd.
Bayville, NJ 08721


Moore, Leatrice
1954 N. Myrtlewood Street
Philadelphia, PA 19121


Moore, Michael
5300 Indian River Drive Building 226 Uni
Las Vegas, NV 89103


Moore, Nancy
22 Steam Mill Rd
Deposit, NY 13754

Moore, Samuel
110 Cross Court
Manteo, NC 27954


Moore, Sarah
412 Bear Springs Trail
Pike Creek, TX 78063


Moore, Sidney
312 Winston Ave
Bennettsville, SC 29512


Moore, Tanya
2519 Keating Street
Temple Hills, MD 20748


Moore, Thomas
97 Admiral Street
West Haven, CT 06516


Moore-Mason, Grace
2238 4th Street
New Orleans, LA 70113


Moose, Elisa
1703 bowie dr
VICTORIA, TX 77901


Moose, Rita
58 Dawes Rd.
Rochester, NY 14622


Mootheril, Shibu
9428 North Oak Avenue
Des Plaines, IL 60016


Mora, Leyla
12922 Mosby Lane
Charlotte, NC 28273


Morales, Jackeline
1263 Dekalb Ave.
Brooklyn, NY 11221

Morales, Randy
703 North 6th Street
Temple, TX 76501


Morano, Carl
3 Deborah Court
Flanders, NJ 07836


Morante-David, Loreta
20414 Belshire Avenue
Lakewood, CA 90715


Moreland, Sundye
5884 Fairington Farms Lane
Lithonia, GA 30038


Morelli, Lauren
25 Porter Court
Bristol, CT 06010


Moreno, Michael
2116 Capitol Way South
Olympia, WA 98501


Moreno-Gavina, Belinda
1084 Chippewua Drive
Zanesville, IL 60120


Morgado, Joseph
53 Grove St
Milford, MA 01757


Morgan, Blandina
7726 English Oak Circle
Elkridge, MD 21075


Morgan, Danny
1107 Wayne Avenue
Duncanville, TX 75137


Morgan, Dennis
1127 G Sreet N.E.
Washington, DC 20002

Morgan, Gregory
5 Charlie Rd
Lakeville, MA 02347


Morgan, Kristine
900 Penn Ave
Drexel Hill, PA 19026


Morgan, Linda
295 Halsted st
East Orange, NJ 07018


Morgan, Patrick
15 Juniper Pl.
Amityville, NY 11701


Morgan, Richard
358 Rolling Ridge Road
Montague, NJ 07827


Morgan, Sandford
6012 Purdun Drive
Temple Hills, MD 20748


Morris, Calvin
167 Martha Drive
Guyton, GA 31312


Morris, Deborah
2814 Rosalie Ave
Parkville, MD 21234


Morris, Gary
3725 Devonaire Drive
ALEDO, TX 76008


Morris, James
2315 Dixon Ave
Croydon, PA 19021


Morris, Jeanne
6910 E. Mountain Brush Cir
Highlands Ranch, CO 80130

Morris, Neil
206 Weaver St.
Gordonsville, VA 22942

Morrisey, Roy
7410 Riverhill Rd'
Oxen Hill, MD 20745

Morrison, Gregory 1
1698 Pacific St
Brooklyn, NY 11213

Morrison, Gregory 2
2907 Falcon Ave
Rockaway, NY 11691

Morrison, Gregory 3
2909 Falcon Ave
Far Rockaway, NY 11691

Morrison, Gregory 4
166-10 S. Conduit Ave
Springfield, NY 11434

Morrison, Kathleen
602 Palmer Street
Jamestown, NY 14701

Morrison, Roy
30 Huckabery Lane
Ludowici, GA 31316

Morrison, Tiffany
2426 Youngman Rd.
Chesapeake, VA 23323

Morrow-Pohorilak, Kathleen
146 Union City Road
Naugatuck, CT 06770

Morse, Stephanie
W. 2747 Dees Rd
Lyndon Station, WI 53944

Morton, Karyl
10440 Daystar Way
Palo Cedro, CA 96073

Morton, William
756 Fern Street
Yeadon, PA 19050-3569

Mose, Raymond
1512 10th Street
Lake Charles, LA 70601

Moses, Alvin
3401 E Bennett Drive
Florence, SC 29506

Moses, Maribeth
13829 Seahorse Ave
Corpus Christie, TX 78414

Mosko, Marybeth
8358 Clipper Court
Catawba, NC 28609

Moss, Barbara
1605 S Friendship Road
Paducah, KY 42003

Moss, Marilyn
20 Crestbrook Drive S.W.
Cartersville, GA 30120

Moton, Steve
640 28th Street
Newport News, VA 23607

Motoni, Omotola
16501 Eastview Lane
Bowie, MD 20716

Mottola, Kimberly
302 Ayrie Ct
Conway, SC 29527

Moultrie, Ronald
311 Hillcrest Ave.
Franklin Township, NJ 08873

Mourn, Michael
254 South Main Street
Sugar Groove, OH 43155

Mouton, Christopher
6960 Edgefield Drive
New Orleans, LA 70128

Mughal, Yasir
203 N Montpelier Ave
Atlantic City, NJ 08401

Muir, Craig
125 Meadowbrook Rd
Grantham, NH 03753

Mujanovic, Sevko
7907 N. Oconto
Niles, IL 60714

Mule, Giovanni
16 Barclay Dr.
Coram, NY 11727

Mull, Leroy
698 Greenhouse Road
Glade Hill, VA 24092

Mumphery, Sabrenna
5621 Twin Brook Drives
Charlotte, NC 28269

Murad, Kettly
221-30 112th Avenue
Queens Village, NY 11429

Muro, Emma
1242 Ravenna Avenue
Wilmington, CA 90744

Murphy, Anthony
6 WhiteTail Ln
Bedminster, NJ 07921


Murphy, Brian A
169 E 59th Street
Long Beach, CA 90805


Murphy, Edward
10829 South Kilbourn Ave
Oak Lawn, IL 60453


Murphy, Michael
573 Beers Street
Hazel, NJ 07730


Murphy, Michael
415 Laurel Hill Drive
Roebuck, SC 29376


Murphy, Roger
12 S Chesapeake Ave
Prince Frederick, MD 20678


Murphy, Ronnie
400 Grover Wilson Rd
Blythewood, SC 29016


MURRAY, MAE
8704 Emory Grove Road
Gaithersburg, MD 20877


MURRAY, TERRY
39W 445 SOUTH MATHEWSON LN.
GENEVA, IL 60134


Murtaza, Ghulam
165 Regis Drive
Staten Island, NY 10314


Muse, Vincent
68 Virginia Ave.
Jersey City, NJ 07304

Musgrave, Kathleen
182 Kornman Road
Rochester, PA 15074


Musgrove, David
35 Water Oak Trail
Covington, GA 30014


Mutala, Mbuyi
3804 Del Mar Drive
Woodbridge, VA 22193


Myers, Charlene
2003 Monarch Dr #4
Shelby Township, MI 48316


Myers, David
1532 Salt Springs Road
Warren, OH 44481


Myers, John
2026 County Road 2117
Gainexville, TX 76240


Myers, Wesley and Cathy
165 County Road 1004
Center,, TX 06737


Myers-Mills, Rita
5502 Gates Landing Road
Virginia Beach, VA 23464


Myong, Tae
1315 Camden Place
El Dorado Hills, CA 95762


Myree, Taraca
107 Elmhurst Place
Buffalo, NY 14216


Myrie, Joy
390 Leslie Lane
Uniondale, NY 11553

Myshortsale.com NJ LLC
1 Bridge Plaza N
Suite 214
Fort Lee, NJ


Nachbar, Patrick
6115 King Avenue
Shawnee, KS 66203


Nagot, Edmund
5221 Meghan Caye Lane
Benton, LA 71006


Nahavandi, Beth
19 Coolidge Rd-
Hampton Bays, NY 11946


Nahmany, Iris
393 Avenue S 2F
Brooklyn, NY 11223


Naidu, Asha
3202 214 Pl Sw
Brier, WA 98036


Nalic, Azijada
2137 Princeton Pike
Lawrenceville, NJ 08648


Nalty, Jean
1028 Cramer Court
Baldwin, NY 11510


Nance, Eddie
122 Campbell Way
Tobyhanna, PA 18466


Napper, Evelyn
4904 Heath Street
Capitol Heights, MD 20743


Nardizzi, Susan
33 Howard St
Pompton Lakes, NJ 07442

Nardone, Hope
251 Route 125
Kingston, NH 03848


Nash, Emerson
2658 Mira Vista Drive
Richmond, CA 94805


Nash, Sean
3424 Cumberland Trail
Olympia Field, IL 60461


Nastri, Neil
278 Westbrook Rd
Deep River, CT 06417


National Grid
P.O. Box 11741
Newark, NJ 07101-9839


Nava, Rafael
1384 Howard Ave
Des Plaines, IL 60018


Navarro, Dolores
722 Conisburgh Ct
Stone Mountain, GA 30087


Navedo, Walter and Ruth
48 Union Ave
Staten Island, NY 10303


Nayyer, Khalid
3014 Coney Island Avenue
Brooklyn, NY 11235


Neal, Donald E
180 Dink Scott Court
Ellenwood, GA 30294


NEAL, LESLIE
41214 Aurora Hills Dr
Aurora, OH 44202

Nedd, Lashawn
2 Brink Ave
Middletown, NY 10940


Needham, Debbie
405 West Plum Street
Georgetown, OH 45121


Neely, Cindy
1627 N 40th Rd
Earlville, IL 60518


Neely, MyReo
109 Springtree Bluff
Cibolo, TX 78108


Nellenbach, Donna
11505 Indianhead Drive
Austin, TX 78753


Nelson, Alicia
121 Audrey Chase
Hampton, GA 30228


Nelson, Barnese
17725 Cypress Ave
Country Club Hills, IL 60478


Nelson, Benjamin
1100 Belmont Ave
Brooklyn, NY 11208


Nelson, Cynthia
65 Andre SWa
Grand Rapids, MI 49507


Nelson, David
5147 Eastway Street
North Charleston, SC 29418


Nelson, Donna
42 RUE MAISON
Abeilen, TX 79605

Nelson, Judith
49 Lennon Drive
Wilmington, NC 28405


Nelson, Linda
2238 Booth St
Simi Valley, CA 93065


Nelson, Ronald
3608 Abernathy Drive
Fayetteville, NC 28311


Nero, Gerard
5023 Ballantine Drive
Summerville, SC 29485


Ness, Paul
603 Broken Spoke Road
Grand Junction, CO 81504


Nestle, Patty
211 Wedgewood Circlem
Lake in the Hills, IL 60156


Neutz, Linda
1324 Marigold Way
Lompoc, CA 93436


Nevitsky, Audrey
410 Piermont Road
Closter, NJ 07624


Newbold, Howard
1543 Newville Road
Carlisle, PA 17015


Newman, James
2315 E Morgan Ave
Milwaukee, WI 53207


Newman, John
8248 South Michigan Ave.
Chicago, IL 60619

Newman, Kelly
607 Morning Glory Drive
Vacaville, CA 95687


Newsome, Talaitha
9327 Clearway Dr,
Houston, TX 77033


Newton-Phillips, Portia
6527 Edenfield Drive
Lithonia, GA 30058


Ngaleu, Joachim
248 Chestnut St #2
Lynn, MA 01902


Ngodwane, Khutaza
350 East 30 St. Unit 6 M
New York, NY 10016


Nichol, Christine
12059 West Dakota Drive
Lakewood, CO 80228


NICHOLS, JAMES
6558 SOUTH IRIS ST
LITTLETON, CO 80123


Nicholson, Charis
23 Wyndham Rd
Brentwood, NY 11717


Nicholson, David
850 Parker Street
Springfield, MA 01129


Nicholson, Harold L
535 Third Street
Harrisburg, PA 17113


Nickerson, Jacquelin
9671 Marion Way0
Thornton, CO 80229

Nicoletti, Kathleen
54 West River Street
Orange, MA 01364


Nicoletti, Marylee
524 Davsel Rd.
Roxbury Township, NJ 07850


Niculcea, Domnica
2254 W Blaylock Drive
Phoenix, AZ 85085


Niemeyer, Steven
7118 Longboat Circle
Wilmington, NC 28405


Nikan, Ata
1509 Flameleaf Drive
Allen, TX 75002


Niles, Renaldo
35 Forest Ave APT#1
Brockton, MA 02031


Nimmers, Virtine
1555 Darrow Ave
Evanston, IL 60201


Nisbeth, Basit
1514 Heatherhill Crescent
Flossmoor, IL 60422


Njoku, Stella
106 Eileen Drive
Cedar Grove, NJ 07009


Noa, Gilbert
3715 Colonist Trail
Windsor, NY 12553


Nolan, Frederick
802 Pierce St.
Gary, IN 46402

Nolasco, Maria-
4824 Van Court
Alexendria, VA 22309


Noonan, Patrick
630 W. Schubert Avenue
Chicago, IL 60614


Norgaard, Jeffrey
209 North Main Street
Shiloh, IL 62269


Noriega, Laura
407 Tanglewood Dr.
San Antonio, TX 78216


Norkin, Gennadiy
1921 Gerritsen Ave
Brooklyn, NY 11229


Norris, Alberta
115 Portland Street
New Haven, CT 06513


Norris, Debra
914 N. Walnut Street
Coatesville, PA 19320


Norris, Veronica
320 Eastview Dr.
Coatesville, PA 19320


Norwood, Carolyn
5400 North Imperial Dr.
Austin, TX 78724


Novak, Benjamin
210 Ross Drive
Boonton, NJ 07005


Novickis, Nicoli
3100 W. Argyle St. #3
Chicago, IL 60625

Novino, John
17 W Madison Ave
Clifton Heights, PA 19018

Nowack, David
3904 1st St.
East Moline, IL 61244

Nowak, Desmond
2304 W. Ella St
Mesa, AZ 85201

Noyes, Gregory
22456 Pebble Brook Lane
Parker, CO 80138

Nunez, Daniel
613 N. 7th St.
Newark, NJ 07107

Nunez, Humberto
5445 S. Komenski Ave
Chicago, IL 60632

Nurse, Beverly
8140 Royal Circle
El Cajon, CA 92021

Nutter-Sawyer, Vickie
19404 Harl Weiller Road
Caldwell, OH 43724

Nwakanma, Jane
2793 Aunt Pitty Pat Lane
Douglasville, GA 30135

Nwakanma, Udochukwu
117 Labelle Ln SW
Marietta, GA 30060

Nwokeafor, Cosmas
15601 Humberside Way
Upper Marlboro, MD 20774

Nwosuh, George
7315 Kainer Springs Lane
Richmond, TX 77469


Nye, Barbara
3638 Ridge Parkway
Erie, PA 16510


O'Conner, Muriel
724 Steffi Court
Lawrenceville, GA 30044


O'Farrill, Natanael
287 Devotion Road
Baltic, CT 06330


O'Neal, Debbie
23 Greenspring
Trabuco Canyon, CA 92679


O'Rourke, Brian
9 Champagne Drive Unit 28
Nashua, NH 03062


O'Toole-Roselli, Jeffrey
118 Wait Street
Springfield, MA 01104


Oates, Daniel
11740 Academy Place
Philadelphia, PA 19154


Oatis, Carlos
1109 Clear Leafs Drive
Bryan, TX 77803


Obar, Dana
33 Pond Street
Naugatuck, CT 06770


Obrenovich, Keith
27 Ward Avenue
Norwalk, OH 44857

Ocampo, Claudia
47 E. Munson Ave
Dover, NJ 07801


Oczkowski, Wojciech
1571 Chadbourne drive
Davis, IL 61019


Odell, Timothy
4605 Bridgewood Road
Midlothian, VA 23112


Odjidja, Albert
2007 Clipper Park Rd #320
Baltimore, MD 21211


Ogburn, Johnny
10040 South Prairie Avenue
Chicago, IL 60628


Ogideh, Kingsley
5805 Supra Place
Riverdale, MD 20737


Ogline, Keith
611 Cedarwood Lane
Crownsville, MD 21032


Okai, Andrew
1804 Jaybird Court #1
Severn, MD 21144


Okoye-Oyibo, Patricia
597 Rutland Road
Brooklyn, NY 11203


Oladapo, Olabisi
16508 Eldbridge Ln.
Bowie, MD 20716


Olden, Daryl
7142 Wheeler Road
Boonsboro, MD 21713

Oleary, Charles
1904 Monarch Drive
Middletown, OH 45044


Olesty, Jackson
34 Danforth Ave
Jersey City, NJ 07305


Olexa, Edward
406-08 South Main Street
Taylor, PA 18517


Oliva, Bienvenido
2411 Wilson Avenue
Bronx, NY 10469


Oliver, Deborah
1459 Billy Hicks Rd
Roxboro, NC 27574


Oliver, Delacey
6428 Algon Avenue
Philadelphia, PA 19111


Olivo, Maria
76 LOCKMAN CIR
Elgin, IL 06093


Olsonoski, Ronald
4617 Lexington Ave
Edina, MN 55424


Omrazeti , Khafra
20503 Cliff Park Ln.
San Antonio, TX 78258


Omrazeti, Khafra #1
24610 Alamosa Falls
San Antonio, TX 78255


Omrazeti, Khafra #2
25710 Gold Yarrow
San Antonio, TX 78260

Omsin, Tawach
6954 W. Howard St.
Niles, IL 60714


Ontiveros, Arturo\
3103 Waterside Drive
Arlington, TX 76012


Onuzulike, Jacob
5737 Newnan Circle
Austell, GA 30106


Oosterbaan, Joy
350 Gilbert Stuart Road
Saunderstown, RI 02874


Opelt, Andrew
2902 North Lane
Eau Claire, WI 54703


Optimum
200 Jericho Quadrangle
Jericho, NY 11753-2701


Ordonez, Jose
5018 Lexington Ave
Beltsville, MD 20705


Orenbuch, Harold
26 Highland Dr.
Manalapan, NJ 07726


Oropeza, Federico
2267 Captain Basler Ave
Brownsville, TX 78520


Orozco, Ignacia
394 Foster Way
Bolingbrook, IL 60440


Orr, Dennis
27 Durol Dr.
Montague, NJ 07827

Orsborne, Charlene
54 Farm Rd
Marlborough, MA 01752


Ortega
502 Munro Street
Delta, CO 81416


Ortiz, Annette
231 Highland Place
Brooklyn, NY 11208


Ortiz, Aurora
37503 Laurel Court
Palmdale, CA 93552


Ortiz, John
1737 Melisa Lane
Corpus Christi, TX 78412


Ortiz, Victor
817 Main Street
Croydon, PA 19021


Ortiz, William
1064 Hylan Blvd.
Staten Island, NY 10305


Ortiz, Zelma
111-60 157 St.
Jamaica, NY 11433


Osagiede, Joshua
42 Beacon Hill Rd
East Hartford, CT 06108


Osbon, Ronald
13873 Thornapple
Grant, MI 49327


Osborn, Sandra
9419 Dubarry Ave
Lanham, MD 20706

Osborne, Edward
1404 Country Manor Road
Fort Worth, TX 76134

Osero, Daniel
400 N. 7th Street
Tomahawk, WI 54487

Osidele, Solomon
177-04 137 Ave
Jamaica, NY 11434

Osteen, Sidney
4716 Saint Mary Street
Metaire, LA 70006

Ovando, Judith
6711 South Lamar St
Littleton, CO 80128

Overacre, Johnny
61 Mountain Creek Hill Drive
Green Bay, VA 23942

Ovide, Felder Joseph
3409 Whitney Avenue Unit 4
Hamden, CT 06518

Oweh, Henry
34 South Longview Rd
Howell, NJ 07731

Owen, Lois
3103 Tyler Drive
Joliet, IL 60431

Owens, Howard
7549 Reginald Court
Lithonia, GA 30058

Owens, John
209 1st St.
South Amboy, NJ 08879

Owens, William
8638 County Line Road
Dora, AL 35062


Pacheco, Alfie
23113 Rochelle Loop
Robertsdale, AL 36567


Pacheco, LaShonda
9511 Water Edge Point Lane
Humble, TX 77396


Padilla, Robin
209 East 141 Street
Dolton, IL 60419


Padua, Bob
11408 E Savannah Cir
Mesa, AZ 85212


Pagani, Diane
380 S. Market Street
East Palestine, OH 44413


Page, Clyde
2642 Moorings Pkwy
Snellville, GA 30039


Paige, John
2123 Lexington Avenue
Monroe, NC 28112


Palacio, Junior
248 Idlewood Ave
Portsmouth, VA 23704


Palencia, Axel
67 10th Ave.
Huntington Station, NY 11746


Palermo, Dorothy
247 Blackstone Street
Blackstone, MA 01504

Palmer, Brian
3155 Jevonda Ave
Brooklyn, NV 89044


Palmer, Frances
2625 Greenwich Dr
Gran Prairie, TX 75052


Palmer, Jean
111 Flatrock Road
Toccoa, GA 30577


Palmershah, Francis
4625 Greenwich Drive
Gran Prairie, TX 75052


Palomar, Salvador
511 Arlington Avenue
Elgin, IL 60120


Paluscio, John
5165 Wertzville Rd
Enola, PA 17025


Panagiotakis, Andrew
4865 Bayberry Pl.
Mays Landing, NJ 08330


Pangburn, Susan
2420 Wedgewood Drive #20
Akron, OH 44312


Pantaleo, Barry
300 Park Place Ct
Irving, TX 75061


Paoria, Jason
1225-1227 E Livingston St.
Allentown, PA 18109


Pappas, Stephen1
19 Washington Ave
Sloatsburg, NY 10974

Pappas, Stephen2
92-94 Boiling Springs Ave
East Rutherford, NJ 07073

Paqueo, Mariefel
85 East Fulton Street
Long Beach, NY 11561

Paradise Jr., William
31 English Range Rd
Derry, NH 03038

PARAN, FELINO
4073 South Riviera Street
Aurora, CO 80018

Parham, Alvin & Beverly
5106 Kemp Street
Richmond, VA 23231

Paridis, Ipakoi
828 New Haven Ave
Milford, CT 06460

Parker, Calvin
10 Ashton Road
Medford, NY 11763

Parker, Calvin
18737 Tanterra Way
Brookeville, MD 20833

Parker, Camye
6930 N 19 Street
Philadelphia, PA 19126

Parker, Danny
3874 Michael John Drive
Swansea, IL 62226

Parker, Valencia
7108 East Lombard St
Landover, MD 20785

Parkes, Michael
66 McGreggor Ave
Mt. Arlington, NJ 07856


Parks, Belton
16100 McConnell Drive
Upper Marlboro, MD 20772-3283


Parr, Francis
4680 Smith Rd
Kimball, MI 48074


Parrill, Karen
50 Harvard Road
Springfield, OH 45504


Parsons, Heinz
2700 Harvester Avenue East
Maplewood, MN 55119


Partin, Sylvia
5917 Woodcrest Drive
Raleigh, NC 27603


Parton, Sharon
609 Mayo Rd.
Glenburnie, MD 21061


Passacantilli, Victor
16 West Park Drive
Wakefield, MA 01880


Pastor, Angel & Felicia
1234 Avenue A
Westwago, LA 70094


Pastures, Mary
101 Weberfield Ave
Freeport, NY 11520


Pataki, Chance
968 E Granada Ct
Ontario, CA 91764

Pate, Andre
9354 S. Ada St.
Chicago, IL 60620


Patino, Cecilia
6112 Carmel Drive
Plainfield, IL 60586


Patrick, Evelyn
61546 Highway 1046
Amite, LA 70422


Patrick, John & Norma
9410 Wilcoxen Drive
Manassas Park, VA 20111


Patrick, William
14224 Felicity Drive
Baker, LA 70714


Patrick-Roberts, Pamela
16101 Cleviden Rd.
East Cleveland, OH 44112


Pattanaik, Lalitendu
29181 Dean Street
Laguna Niguel, CA 92677


Patterson, Camille
12813 Fort Custer Drive
Galesburg, MI 49053


Patterson, Korey
1430 Morningside Dr
Longmont, CO 80501


Patterson, Ora
6710 Botetourt Drive
Fort Washington, MD 20744


Patterson, Selicia
6020 Maybank Hwy
Wadmalaw IS, SC 29487

Patterson, Steven & Barbara
215 W. Mattson Hollow Rd
Coatesville, PA 19320


Patterson, Willie
507 Cherry Avenue
Roanoke, AL 36274


Patton, Mary
1014 Tivoli Lane
Cincinatti, OH 45246


Paul Ortiz
 98 Ocean Ave North
Middletown, NJ 07748


Paul, Lorna
918 East 100th
Brooklyn, NY 11236


Paul, Michael
139 Britney Court
Clifton, NJ 07013


Paul, Sharon
35 Gessner Terr
Pomona, NY 10970


Paulson, Jess
12694 430th Avenue
Waseca, MN 56093


Paygai, Arthur
280 North Warren Ave. B2
Brockton, MA 02301


Payne, Jeffery
71 Robinson Creek Rd
Lily, KY 40740


Payne, Naomi
4002 Wood Swallow Ct
Burtonsville, MD 20866

Payne, Rose
4762 Three Chopt. Rd
Louisa, VA 23093


Payne, Willie
101 Autumn Ridge Drive
Griffin, GA 30224


Paz Lopez
524 Targee Street
Staten Island, NY 10304


Paz, Jacqueline
136 Indian Church Rd.
Buffalo, NY 14210


Peacock Jr., Albert Ray
923 Field View Drive
McDonough, GA 30253


Peak Jr., Ronald
323 Dexter Place
Monroe, NC 28110


Pearmon, Karen
7655 Spencer Road
Glen Burnie, MD 21060


Pearson, Annie
349 State Road
Barnesville, PA 18214


Pearson, Claude
6206 Earp Ct
Hope Mills, NC 28348


Pearson, Edward
119 Fairview Road
Woodlyn, PA 19094


Pearson, Ralph
67 Carolyn Drive
Candler, NC 28715

Pedego, Steve
921 Terrace Place
Modesto, CA 95350


Pedraza, Lidia
2617 E Norris St
Philadelphia, PA 19125


Peek, Franklin
246 Hullett Dr
Oneonta, AL 35121


Peer, Robbie
1601 West Bruin St
Los Angeles, CA 90047


Peer, Robbie
25308 Runsey Court
Moreno Valley, CA 92551


Peets, Sonia
5314 Glenwood Road
Brooklyn, NY 11234


Peggy Burch
 538 Livingston Street
Elizabethport, NJ 07206


Pelissier, Marguerite
6173 Grovecrest Way
Austell, GA 30168


Pellettiere, Steve
20 Birchrun Ave
Denville, NJ 07834


Pellew, Veinda
7175 Mountain Lane
Tobyhanna, PA 18466


Pellicore, June
65 St. Andrews Blvd
Limerick, PA 19468

Pena, Arturo
94 Stillman Road
North Stonington, CT 06359

Pena, Merced & Valeria
3009 John Steinbeck Ct
Laredo, TX 78041

Pender, Sheila and William
13714 Neston Dr.
Houston, TX 77041

Pendleton, James
1241 Faulkner Road
Virginia Beach, VA 23454

PENDLETON, MARSHALL
206 Key Parkway
Frederick, MD 21702

PENDLEY, FREDDIE
251 Reservoir Road
Spruce Pine, NC 28777

Pennie, William
2486 Eastern Pkwy
Niskayuna, NY 12309-6310

Penoulih, Paula
14333 RiverLake DR
Covington, LA 70435

People of the State NY
Atty General
120 Broadway
3rd Floor
New York, NY 10271

Peoples, Jesse
1201 S 15th Ave
Maywood, IL 60153

Peoples, Shirley
604 Ferndale Circle
Birmingham, AL 35235

Perales, Maria
18043 June Forest Drive
Humbel, CT 77346


Perdeck, Albert
104B Cambridge Cir
Manchester, NJ 08759


Perdomo 1, Inocencio
4 Clowes Avenue
Hempstead, NY 11550


Perdomo 2, Inocencio
5254 Remsen Avenue
Hempstead, NY 11550


Perea, Agustina
6945 Decatur St
Hyattsville, MD 20784


Peredya, Daniel
1710 Lexington Cir.
Ennis, CT 75119


Pereira, Mario
28 Dorie Drive
North Branford, CT 06471


Perel, Humberto
1573 Culpeper Ln.
McDonough, GA 30253


Perez, Elizabeth
22015 Cameron St
Castro Valley, CA 94546


Perez, Hortencia
242 N Wolf Rd
Hillside, IL 60162


Perez, Robert
145 Sumner Ave
Plainfield, NJ 07062

Perez, Rosalinda
2 Pleasant Street
Georgetown, DE 19947

Perez, Salvador
24 Becker Dr
Parlin, NJ 08859

Perez, William
370 Ocean Parkway Apt L1
Brooklyn, NY 11218

Perique, Earlean
2332 Brighton Place
Harvey, LA 70058

Perisic, Branko
7456 Meadow Lane
Parma, OH 44134

Perkins, Lawayne
294 Autumn Ave
Brooklyn, NY 11208

Perkins, Palmer
1111 Etowah Valley Lane
Woodstock, GA 30189

Perkins, Sally
102 West Poppyfields Dr
Altadena, CA 91001

Perrigan, Clyde
862 DC Caney Ridge Rd.
Clintwood, VA 24228

PERRIN, JESSE
2502 Wagner Avenue
Baltimore, MD 21219

Perry, Braddy
1668 Freedom Dr.
Kinston, NC 28501

Perry, Jodi
27 Deepwood Drive
East Falmouth, MA 02536


Perry, Luther J
132 First St.
Englewood, NJ 07631


Persaud, Kameil
635 Garfield Ave
Jersey City, NJ 07305


Persaud, Kameil 2
776 Grand St.
Jersey City, NJ 07305


Persaud, Raghanauth
141 Fulton Avenue
Jersey City, NJ 07304


Persaud, Ramkissoon
13-64 Eggert Place
Far Rockaway, NY 11691


Person, Margaret
9280 N Blackoaks Court
Maple Grove, MN 55311


Pesce, Luigi
54 Falcon Crest Road
Middleburg, CT 06762


Petashnick, Michael D.
534 River Drive
Mayville, WI 53050


Peter Brancazio
 56 Bainton St
Yonkers, NY 10704


Peters, Angel
11553 Senora Lane
Lusby, MD 20657

Peters, Marvin
351 Kevin Drive
Spicer, MN 56288


Peterson, Beverly
1285 Rubenstein Ave
Cardiff by the Sea, CA 92007


Petion, Zache
1212 N Division Street, Unit 2
Salisbury, MD 21801


Petty Sr., Ralph
3604 Lexington Dr Unit 46
Auburn Hills, MI 48326


Pham, Paul
2701 Ruth Way
Philadelphia, PA 19114


Philips, James
2 Sturbridge Drive
Wilmington, DE 19810


Phillimore, Lisa
75 Kearney Street
Terryville, CT 06786


Phillip, Cordeth
71 Fairmount Terrace
East Orange, NJ 07018


Phillips, Allen
7113 County Rd 59
Mansfield, OH 44904


Phillips, Brenda
192 Fox Hills Road
Douglas, GA 31535


Phillips, Deborah
1107 Harwall Road
Gwynn  Oak, MD 21207

Phillips, Dennis
2001 Waterhole Road
Bedford, VA 24523


Phillips, Frank
3213 W. Metaline Place
Kennewick, WA 99336


Phillips, Margaret
1624 East Flagg Rd
Orwell, OH 44076


Phillips, Marilyn
19706 Creekshore Drive
Katy, TX 77449


Phillips, Raymond
1114 Little Twig Road
Effort, PA 18330


Phillips, Rosalind
9613 Glenkirk Way
Bowie, MD 20721


Phillips-Williams, Cynthia
746 Farley Road
Bensalem, PA 19020


Philogene, Yves
25 Knight St.
Worcester, MA 01605


Phipps, Timothy
550 Thompson Ln
Bloomfield, KY 40008


Pickett, Queenetta
252 E. Indian Creek Dr
Mobile, AL 36607


Pickney, Derrick
1201 Seminole Street
DeRidder, LA 70634

Pierce, Kempton
110 Crescent Bay Drive
League City, TX 77573

Pierre, Daitrone'
2740 Long Branch Drive
Marrero, LA 70072

Pierre, Evens
239-07 147 Drive
Rosedale, NY 11422

Pierre, Louisette
1151 Passaic Ave
Linden, NJ 07036

Pilipauskis, Karen
173-80 Gooden Street
Marydel, MD 21649

Pilipczuk, Janusz & Catherine
204 Overlook Drive
Schwenksville, PA 19473

Pilla, Joseph
60 Marilyn Park Drive
Hampstead, NH 03841

Pillai, Lekha
1047 N. 7 St
New Hyde Park, NY 11040

Pillow, Harriet
2531 W. 58th Place
Merrillville, IN 46410

Pillow, Serena
11703 Pickford RD
Magnolla, TX 77354

Pina, Christy
21634 Sunrise Brook Lane
Spring, TX 77379

Pinckney Smith, Karen
29 Cooper Street
Manchester, CT 06040


Pistorius, Carl
808 shorewood rd
shorewood, IL 60404


PITNEY BOWES INC
P.O. 371874
Pittsburgh, PA 15250-7874


Pitney Bowes Inc.
P.O. Box 371874
Pittsburgh, PA 15250-7874


Pitt, Johnny
481 Barnerville Road
Howes Cave, NY 12092


Pittinger III, Paul
10 Earl Street
Hanover, PA 17331


Pittman, Diana
10933 Lassen Court
Charlotte, NC 28214


Pixley, Charles
3713 Gulf Hill Rd.
Machias, NY 14101


Pleasant, Annie
2204 Deniro Drive
Fort Worth, TX 76134


Pleasant, Jill
22099 N 77th Street
Scottsdale, AZ 85255


Poe, Lewis
4208 Keithwood Drive
Petersberg, VA 23803

Pofahl, Charles
6615 Lyndon B. Johnson Freeway
Dallas, TX 75240

Poindexter, David
5345 Saltsburg Road
Verona, PA 15147

Poland Spring Direct
PO Box 856192
Louisville, KY 40285-6192

Poling, Gloria
405 Watt Street
Circleville, OH 43113

Polish, Jeff
88 East Pembrooke Drive
Smyrna, DE 19977

Polite, Tracey
33 Metzger Place3
Springfield, MA 01104

Pollard, Alicia
811 Aylesbury Garth
Arnold, MD 21012

Pollard, Debra
216 Kaylar Court
Paso Robles, CA 93446

Pollard, Ron
411 Sawgrass Cove
Sneads Ferry, NC 28460

Polnisch, Frederick
9960 El Chaco
Baytown, TX 77521

Poloai, Penani 1
73 Edgemont Ave
Lansdale, PA 19446

Poloai, Penani 2
738 Shaw Ave
Lansdale, PA 19446

Poloneitchik,Tamara
1812 Quentin Road 5A
Brooklyn, NY 11230

Poole, Evelyn
546 South 9th Avenue
Mount Vernon, NY 10550

Poole, Jill
5064 Durham Court
Denver, CO 80239

Poole, Mary
317 Buford Ave
Gettysburg, PA 17325

Poole, Timothy
6 Red Sunset Lane
Durham, NC 27703

Poon, Kar Chung
58 Sunset Dr
Rochester, NY 14618

Porras, Roberto
7655 Gilpin Street
Denver, CO 80229

Porter, James
620 Cummings Drive
Suffolk, VA 00023-4340

Porter, Jill
1931 Mustang Springs Dr.
Missouri City, TX 77459

Porter, Matilda
2634 Maysville Rd.
Flemingsburg, KY 41041

Portillo, Reyna
20624 Sutherlin Place
Sterling, VA 20165


Posley, Dale
609 S. Fairfield Rd.
Greenville, SC 29605


Poston, Nancy
3709 Puddingstone Cove
Charlotte, NC 28210


Posusky, Michael
2250 Main St
Three Rivers, MA 01080


Poulard, Gina
116 Russell Avenue
Elmont, NY 11003


Povilaitis, Charles
10 A Lighthouse Lane
Tybee Island, GA 31328


Powell, Karen
584 Old Bremen Road
Temple, GA 30179


Powell, Rayaltor
206 Cherokee Court
Pickerington, OH 43147


Power, Charles
1256 Everett Ave
Woodbridge, VA 22191


Powers, Carol
7 W. Fayetteville Street
Wrightsville Beach, NC 28480


Powis, George
505 Wexford Way
Telford, PA 18969

Poynter, Roy
3490 E County Road 675 N
Bainbridge, IN 46105


Prather, Jerry
8 Andrew Place
Fairlawn, NJ 07410


Pratte #1, Annette
170-174 Doe Run Road- 2nd Primary addres
Coatesville-Occupied, PA 19320


Pratte #2, Annette
821, 823 Kodak Drive
Los Angeles, CA 90026


Pratte #3, Annette
260 Doe Run Road-Vacant
Coatesville, PA 19320


Precht, Peter
607 Butterfly Circle
Dallastown, PA 17313


Preciado, Yolanda
495 Big Horn Circle Lane
Silverthorne, CO 80498


Prempeh, Kwasi
1200 S. Kentucky Street
McKinney, TX 75069


Prenkpalaj, Jozefina
2410 Young Ave
Bronx, NY 10469


Prescott, Ian
66 Riverdale Road
Valley Stream, NY 11581


Press, William 1
115 Ewing Avenue
Spring Valley, NY 10977

Press, William 2
191 North Pascack Road
Spring Valley, NY 10977


Pressley, Carl
80 Marvin Chapman Drive`
Rosman, NC 28772


Price, Dora
1020 W Unionville Indian Trail Rd
Monroe, NC 28110


Price, Janet
198 Dill Road
Forestburgh, NY 12777


Price, Joel
1201 The Lakes Blvd
Kingsland, GA 31548


Price, Jonathan
9612 Wedgewood Place
Fort Washington, MD 20744


Price, Thaddeus
212 South Transit
Creston, IL 60113


Prim, Delores Dickens
5201 Edgemere ct
Temple Hills, MD 20748


Prince Hidell
81 Cherry Hill Road 1A
Bridgeport, CT 06606


Pritchett, Johnnie
14603 Maple Lane
Dolton, IL 60419


Proctor, Dr. Mary
5901 White Court
Clinton, MD 20735

Proctor, Pamela
413 W Porter St.
Hanford, CA 93230


Proudfoot-McGuire, Peggy
2111 South 5th Street
Ironton, OH 45638


Provo, Ian
5023 Orchard Avenue
Rockford, IL 61108


Pruett, Susan R
1906 W Calle Del Norte
Chandler, AZ 85224


Pruitt, Angela
1350 John Tucker Road
Lawsonville, NC 27022


Pullon, Terry
1158 Alexander Road
Eaton, OH 45320


Pulm, Frank & Caroline
14737 Cobbs Point Drive
Chester, VA 23836


Pulsifer, Edgar
3914 Dundee Rd.
Northbrook, IL 60062


Purvis, Peggy
524 Bronty Rd
Greenville, NC 27834


Putnam, Rex
339 Moser Drive
Bronson, MI 49028


Putnam, Sherryl
3 Edna Circle
North Brookfield, MA 01535

Puzycki, David
330 Pearsall Ave.
Jersey City, NJ 07305


Pygeol, Fred
525 Jefferson Avenue
Elizabeth, NJ 07201


Pyron, Dennis
210 Santa Monica
Portland, TX 78374


Pyrtle, Horton
2910 Nottingham Lane
Missouri City, TX 77459


Quartey, Carlette
2268 Ballard Way
Ellicott City, MD 21042


Quartey, Hector
9621 Dapper Town Row
Laurel, MD 20723


Quigley, Morna
3226 Navasota Circle
San Antonio, TX 78259


QUILL CORPORATION
P.O. Box 37600
Philadelphia, PA 19101-8965


Quilter, Mary
26 Foxborough Road
Upper Township, NJ 08230


Quinn Sr., Timothy
928 Howard St.
Elyria, OH 44035


Quinn, Elma
4405 Meadow Lane
South Bend, IN 46619

Quinn, Robert
41 Newman Ave.
Bayonne, NJ 07002


Quinones, Angel
590 Berkshire Lane
Des Plaines, IL 60016


Quinones, Dolores
2863 S. Ivan Way
Denver, CO 80227


Quiros, Alexis
16 S Baldwin Place
East Massapequa, NY 11758


Qureshi, Mansoor
9317 Joey Dr
Elicott City, MD 21042


Rabain, Patricia
2035 2nd Street NW Unit 6L09
Washington, DC 20001


Rabun, Terry
320 West Quince Street
Vineland, NJ 08360


Radigan, Michael
6047 Morgan Road
Cleves, OH 45002


Radigan, Michael 2
6133 Morgan Road
Cleves, OH 45002


Radler, Anthony
10 Smoke Rise Rd.
Hopatcong, NJ 07843


Radzinski, William
631 Hackensack St.
Carlstadt, NJ 07072

Raftogianis, Michael
30 Simmons Rd.
Perkiomenville, PA 18074-9756

Rahman,  Aminur
855 Eagle Creek Drive
Lawrenceville, GA 30044

Rahman, Mohammed S.
338 Linden Blvd
Brooklyn, NY 11203

Rahman, Showkat
1124 Avenue L
Brooklyn, NY 11230

Rahman, Showkat Ara
571 E 19 St
Brooklyn, NY 11226

Rahmnan, Mohammed
1124 Avenue L
Brooklyn, NY 11230

Rakowki, Leo Steve
1211 Country Lane
Northbrook, IL 60062

Rakowski, Joanna
1833 Oak Ave
Northbrook, IL 60062

Ramirez, Christopher
5213 S. Rutherford Ave
Chicago, IL 60638

Ramirez, Francisco
57 Ormond st
Hempstead, NY 11550

Ramirez, Lazaro
3311 SE 17th Street
Renton, WA 98058

Ramirez, Maria
12 Laurie Place
Waterbury, CT 06740

Ramirez, Rene
725 Quincy Ave
Bronx, NY 10465

Ramirez, Richard
121 Curry Avenue
Morgan Hill, CA 95037

Ramirez, Robert
1301 Hunters Trail
Hope Mills, NC 28348

Ramos, Ginett
5848 Park Avenue
berkley, IL 60163

Ramos, Ismael
175 Fox Hunter Rd
Harmony, NC 28634

Ramsammy, Sam
11 Edgewood Rd.
Hartsdale, NY 10530

Ramsey, Cathy
451 Hoover Lane
Port Matilda, PA 16870

Randall, Mary
793 Lyons Ave
Irvington, NJ 07111

Randle, Kelli
324 Betty Rae Way
Dallas, TX 75232

Randy Velasquez
 872 Milburn Court, N.
Baldwin, NY 11510

Rankin, Johnny
224 S. Merritt Ave.
Salisbury, NC 28144


Ransom-Ashmon, Juanita
1806 Taylor Avenue
Fort Washington, MD 20744


Rapelje, Matthew
110 Dorothy Dr.
Pittsburgh, PA 15235


Rasco, Kathy
6317 Eugene Ave
Las Vegas, NV 89108


Rask, Christina
5601 NW Franklin Street
Vancouver, WA 98663


Ratliff, Sharilyn
1110 Stonehenge Lane
Charlotte, NC 28216


Rauch, Paul
28 Haven Lane
Levittown, NY 11756


Ray, Robert
135 Lazy Hollow Lane
Covington, GA 30016


Ray, Tommy
8396 Nordic Circle NW
Massillon, OH 44646


Rayford, George
1263 Whelan Place
Rahway, NJ 07065


Read, Norman
12294 Hannibal St
Brighton, CO 80603

Reams, Marcus
3104 Linsley Court
Conyers, GA 30094


Reaume, Christopher
9613 White Carriage Dr
Wake Forest, NC 27587


Reaves, Jessie
409 Reaves Lane
Semora, NC 27343


Rebidue, Richard
66 Urban St
Lynn, MA 01904


Reclow, Matur
7323 Windemer Drive
Louisville, KY 40214


Reddoch, Jayson
125 Golf Court
Sandwich, IL 60548


Reed, Huegene
167 Smith Street
Cronton, OH 43013


Reed, Pamela
1524 Evans Dr
Waco, TX 76704


Reedy, Harold
616 Garvey Road.
Piney Creek, NC 28663


Rees, Lawrence III
7044 San Luis Trail
Fort Worth, TX 76131


Reese, Doris
23355 Buck Neck Rd
Chestertown, MD 21620

Reeves, Karin
204 General Dennis Drive
Summerville, SC 29483


Reeves, Michael
659 Caton Dr
Reynoldsburg, OH 43068


Reichardt, Brett
N 6380 Branch Rd.
Plymouth, WI 53073


Reichmuth, Gregory
2124 East 17th Ave
Denver, CO 80206


Reilly, James
8 Autumn Lane
Levittown, PA 19055


Reina, Donna
60 Shinbone Lane
Commack, NY 11725


Reinhard, Richard
831 East Evesham
Glendora, NJ 08029


Reinholz, Marc
25 University Ct.
Normal, IL 61761


Reinsmith, Stephen
4900 Hiram Lithia Springs Road
Powder Springs, GA 30127


Remaley, Dana
709 Ferne Dr.
Kittanning, PA 16201


Rembert, William
3351 Miller Road
Lithonia, GA 30038

Rendon, Bobby
12131 Bedford St.
Houston, TX 77031

Rendon, Jose
1410 Range Finder
San Antonio, TX 78245

Renfro, James
312 Bluebird Circle
Marble Falls/Highland Haven, TX 78654

Reno, Neikie
640 West Barry Ave Apt 102
Chicago, IL 60657

Renzy, Michael
5257 Mulberry Terrace-Lot 1
Stephens City, VA 22655

Resner, Joseph
19229 Franklin Circle
Mankato, MN 56001

Revella, Andrew
218 Shore Dr
Portland, TX 78374

Rewis, Shirley
406 Albany Court
Wallingford, PA 19086

Reyes Salazar  Elizabeth
655 Deepwood Drive Apt 2-I
Mundelein, IL 60060

Reyes, Camilo
7006 Beechnut Street
Houston, TX 77074

Reynolds, James
2106 Kingstree Circle
Gastonia, NC 28054

Reynolds, Larry
489 Quaddick Town Farm Road
Thompson, CT 06277


Reynolds, Leonard & Dara
2214 Village Green Drive
Garland, TX 75044


Reynolds, Tracy
29805 42nd Ave South
Auburn, WA 98001


Reznar, Teresa Young
312 Lakewood Drive
Antioch, IL 60002


Rhinesmith Margaret
63 Hamburg Ave
Sussex, NJ 07461


Rhoades, Colleen
4243 E 2nd Street
Tucson, AZ 85711


Rhoden, Jimmie
2291 Ivory Road NW
Dellroy, OH 44620


Rhoden, Valerie
11931 145 St.
Jamaica, NY 11436


Rhodomoyer, Richard
133 Polk St
Cumberland, MD 21502


Riaz, Huma
103 Romaine Avenue
Jersey City, NJ 07306


Ricard, Alan
50 Maple Street
Ludlow, MA 01506

Ricardo Santos
 606  87TH Stree
North Bergen, NJ 07047


Ricci, Elizabeth
1417 W. 4th St
Ontario, CA 91762


Rice, Fredrick
12190 Old Highway 280
Chelsea, AL 35043


Rich, Robert and Pamelia
3029 Hunting Creek Drive
Bowling Green, KY 42104


Richard Grason, VI
Hanley & Grason
308 W. Pennsylvania Ave.
Towson, MD 21204


Richard J. Symmes
Symmes Law Group
1001 Fourth Ave.
Suite 3200
Seattle, WA 98154


Richard, Barbara
11069 Carmel Drive
Baton Rouge, LA 70818


Richard, Carlos
6980 Lindley Way
Cincinnati, OH 45011


Richard, Veerasammy
1035 Ward Ave. Apt 1
Bronx, NY 10472


Richard-Lopez, Kimberly
22826 South Park Place Drive
Channahon, IL 60410

Richards, Festus
94 North Oraton Parkway
East Orange, NJ 07017

Richards, Gloria
10894 Robinson Drive NW
Coon Rapids, MN 55433

Richardson, Cornelius
18856 Cherry Lane
Lansing, IL 60438

Richardson, Geraldine
15733 Robson St.
Detroit, MI 48227

Richardson, Jennifer
515 4th Street SW
Moultrie, GA 31768

Richardson, Kevin
1279 Meridene DR
Baltimore, MD 21239

Richardson, Michelle
36430 The Bluffs Avenue
Prairieville, LA 70769

Richardson, Thomas
2823 West Bangs Ave.
Neptune, NJ 07753

Richardson, Tony
47 Straight St.
Angier, NC 27501

Richmond, Angie
56 W. 140th St.
Riverdale, IL 60827

Rickard, Gary
3624 Shady Lawn Ct
Archdale, NC 27263

Ricketts, Satia
104-59 214 Street
Queens Village, NY 11429

Ricks, Annette
6474 Crittenden Rd
Suffolk, VA 23432

Ricks, Tommy
129 Butternut Rd
Milford, PA 18337

Ricoh USA Inc.
Legal Document Service
P.O. Box 827164
Philadelphia, PA 19182-7164

Riddick-Johnson, Sharon
4875 Long View RD
Temple Hills, MD 20748

Ridley, Alberta
9645 Meadowcreek Drive
Beaumont, TX 77706

Riehl, Martha
1001 103 LN NW
Minneapolis, MN 55433

Riggers, Kristin
17 Fenimore Ave
Garden City, NY 11530

Riley, Sharron
4471 Main Trail Road
Orangeburg, SC 29118

Rinaldi, Anthony J.
136 Hudson Cove
Edgewater, NJ 07020

Rios, Ignacio
506 Oleander
Laredo, TX 78046

Ripley, Cindy
73 Baldwin Rd
Billerica, MA 01821

Risteter, Tammy
2750 Stonewood Drive
Bethlehem, PA 18017

Ritchie, Brenda
13809 National Pike
Frostburg, MD 21532

Ritchie, Cherylyn
12 Margaret Avenue
Raymond, NH 03077

Ritschard, James
100 Stockton Sq.
Pottstown, PA 19465

Rivas, Alma
1921 Ponce de Leon
Bexar, TX 78239

Riveland, Kristy & Deryk
32290 Hwy 72`
Golden, CO 80403

Rivera, Adrian
19 West Iselin Pkwy.
Iselin, NJ 08830

Rivera, Atilana
18101 Crawford Ave
Homewood, IL 60430

Rivera, Carla
211 Courthouse Road
Temple, GA 30179

Rivera, Eddie
128 Davenport St
Taunton, MA 02780

Rivera, John
142 Meadowmere Ave
Mastic, NY 11950


Rivera, Jose
755 South 14th Street
Slaton, TX 79364


Rivera, Melanie
18662 Farallon Road
Madera, CA 93638


Rivera, Rosa
916 Granby Road
Chicopee, MA #01020


Rivera, Ruth
8575 Neptune Drive
Pasadena, MD 21122


Riverside Abstract
3839 Flatlands Avenue
Suite 208
Brooklyn, NY 11234


Rizaro Tower LLC
3030 Ocean Avenue
Suite AA
Brooklyn, NY 11235


Rizaro Towers LLC
Rizaro Towers
P.O. Box 340816
Brooklyn, NY 11234


Roach, Kenneth
15604 Rose Dr
South Holland, IL 60473


Roach, Robert
1988 East 100th Place
Thornton, CO 80229

Roach, Von Dell
7209 West Lakefield Drive
Milwaukee, WI 53219

Roach-Large, Traci
10441 Brownsville Road
Brownsville, OH 43721

Roberson, Ernest
4947 West Hills Rd.
Baltimore, MD 21229

Roberson, Oliver
117 Milton Street
Folkston, GA 31537

Roberson, Pamela
10267 Morroco Rd
Houston, TX 77041

Roberson, Robin
1806 Squirewood Dr W
Harvey, LA 70058

Roberts, Craig
1616 Wilson Street
Wharton, TX 77488

Roberts, Cynthia
434 St. Lawrence Ave
Bronx, NY 10473

Roberts, Gilbert
25 Mariners Place
Plainfield, NJ 07063

Roberts, Harold
539 Laurel Cove Road
Leicester, NC 28748

Roberts, Lorraine
317 Cedar Grove Rd.
Toms River Township, NJ 08753

Roberts, Martin
2205 Elindra Court
Chesapeake, VA 23323


Roberts, Walter
99 Ushers Rd.
Mechanicville, NY 12118


Robertson, Mildred
705 W. Octilla Street
Casa Grande, AZ 85122


Robinson, Andrew
1915 Swansea Road
Baltimore, MD 21239


Robinson, Frank
1323 Upcot Court
Capitol Heights, MD 10541


Robinson, Fredrick
3038 Kola Way
Colombus, OH 43219


Robinson, Gloria
70 Rose Dr.
Gallion, AL 36742


Robinson, Grace
42856 Geniune Reward Court
Ashburn, VA 20147


Robinson, Kent
81841 Shady Pine Rd
Bruno, MN 55712


Robinson, Loretta
94 Entrance Way
Mahopac, NY 10541


Robinson, Maud
7940 Queens Rd
Glen Burnie, MD 21061

Robinson, Patricia
32 Earle Street
Hartford, CT 06120


Robinson, Ronald
66 St Roberts Street
Stafford, VA 22556


Robinson, Veniece
5082 Greenhurst
Maple Heights, OH 44137


Roche, Darlene
231 Mission Court
Avondale, LA 70094


Rockwell, David & Betty
3041 Monet Drive
Virginia Beach, VA 23453-5509


Rodas, Cristian
819 Selby Blvd
Edgewater, MD 21037


Rodgers, Diana
7829 Saint Bridget Lane
Dundalk, MD 21222


Rodney, Dean
30654 Austin Dr
Warren, MI 48092


Rodney, Jim
305 Legion Street-DO NOT SEND MAIL!!!!
Brooklyn - USE MAILING ADDRESS, NY 11212


Rodney, Jim 2
168 E 32nd Street
Brooklyn, NY 11226


Rodney, Jim 3
1080 Sutter Ave
Brooklyn, NY 11208

Rodriguez, Anibal
3A Poplar Lane
Indian Head, MD 20640


Rodriguez, Felix
1634 N Whipple St
Chicago, IL 60647


Rodriguez, Gabriela
214 S Edison Av
Elgin, IL 60123


Rodriguez, Gisela
68 4th Ave
West Haven, CT 06516


Rodriguez, Hector
5706 Bogart Ave
Edinburg, TX 78539


Rodriguez, Joey
2019 Lurting Ave.
Bronx, NY 10461


Rodriguez, Juan
2930 Punch Hammond Road
Cumming, GA 30040


Rodriguez, Lidia
58 Reverie Street
New Haven, CT 06513


Rodriguez, Lourdes
80-06 47th Avenue 1H
Elmhurst, NY 11373


Rodriguez, Luis
1107 Alcott St.
Philadelphia, PA 19149


Rodriguez, Milagros
76 McKinley Ave
Norwich, CT 06360

Rodriguez, Oscar
117 Belvedere Avenue
Reading, PA 19611


Rodriguez, Raymond
15138 Paige Road
Woodford, VA 22580


Rodriguez, Richard
3 Sunset Drive
Saratoga Spring, NY 12866


Rogers, Billy
10594 Kinderhook
San Antonio, TX 78245


Rogers, Bobby
3579 Bouldercrest Court
Ellenwood, GA 30294


Rogers, Charles
35440 E. Royalton Road
Grafton, OH 44044


Rogers, Derrick
5510 Richland Street #B
Greensboro, NC 27409


Rogers, Douglas
37 Ski Run Trail
Fairfield, PA 17320


Rogers, Jimmy
9405 Hwy 79
Bethany, LA 71007


Rogers, Michael
5230 Robin Ln.
Randleman, NC 27317


Rogers, Mone't
9284 Adelphi Road, Unit 202
Hyattsville, MD 20783

Roizin, David
7032 Avenue M
Brooklyn, NY 11234


Roizin, Michael #2
605 Horseshoe Lake Rd.
White Lake, NY 12786


Roizin, Michael #3
Route 52 AKA Route 113 Box 19
Cochecton, NY 12752


Roizin, Michael #4
1208 Route 17B
Mongaup Valley, NY 12720


Roizin, Rubin
1002 Lakeshore Drive
Kauneonga Lake, NY 12749


Rojas, Patrick
94-43 46th Ave
Elmhurst, NY 11373


Rojas, Ruben
94-44 46th Ave
Elmhurst, NY 11373


Rolando Balanza
 0-37 Hamlin Ct,
Fair Lawn, NJ 07410


Roldan, Harry
676 Mt Orange Rd.
Middletown, NY 10940


Rollins, Christopher
2741 Hutch Drive
Decatur, GA 30034


Rollins, Sonja
18102 Barney Drive
Accokeek, MD 20607

```
Rolph, Darby
786 Albany St.
Delta, CO 81416


Romanelli, Jane
45 Castle Ave
Jackson, NJ 08527


Romano, Joseph
1861 Windward Ct
Toms River, NJ 08753


Rombley, Adele
3297 Victory Blvd
Staten Island, NY 10314


Romeo, Ronald
329 Glenwild Avenue
Bloomingdale, NJ 07403


Romero, Betty
436 Westwood Lane
Pueblo, CO 81005


Romero, Deidre
425 East 10 St
Leadville, CO 80461


Romero, Froylan
101 West Deborah Ln
Wheeling, IL 60090


Romero, Gilberto
623 Fay Avenue
San Antonio, TX 78211


Romero, Richard
6820 Campina Crossings
Del Valle, TX 78617


Ronda Edgar
Edgar Law Group
675 N. First Street
Suite 700
San Jose, CA 95112
```

Rosa, Frank
113 Conklin Avenue
Brooklyn, NY 11236


Rosado, Orlando
39 Taft Street
Stratford, CT 06615


Rosalia, Denise
8445 95th Ave.
Vero Beach, FL 32967


Rosario, Joseline
1040 Public Road
Bethlehem, PA 18015


Rosario, Manuela
1041 W Emmaus Avenue
Allentown, PA 18103


Rosas, Miguel
1913 Ephesus Church Rd
Chapel Hill, NC 27517


Rosas, Raquel
42 N 44th Rd
Mendota, IL 61342


Roscoe, John
312 Forest Avenue
Willow Grove, PA 19090


Roscoe, Melissa
40 Gingras Drive
Nashua, NH 03060


Rose, Emma
475 Otter Creek Road
FitzGerald, GA 31750


Rose, Glenys
61 Rounds St
New Bedford, MA 02740

Rose, Jerry
5781 Roseheath Rd
Baily, NC 27807


Rose, Patsy
6709 Wagonet Road
Forest Hill, TX 76140


Rosen, Barry
327 Winchester Ave
Staten Island, NY 10312


Rosenberg, Saul Michael
27 Taylor Rd.
Short Hills, NJ 07078


Rosenfield, Joel
3274 4th street
Oceanside, NY 11572


Rosenthal, Walter
129 Idlewild Rd
Edison, NJ 08817


Rosero, Minda
624 Mount Street
Diamond Bar, CA 91765


Ross, Christopher
25488 Zion Road
Ruther Glen, VA 22456


Ross, Deldra
5657 Grande River Road
College Park, GA 30349


Ross, Dorothy
1600 W. Green Leaf Ave Apt 301
Chicago, IL 60626


Ross, Wendall and Dinah
2332 Carol Sue Ave
Gretena, LA 70056

Rosseini, Eddie
900 Amberwood Road
Sacramento, CA 95864

Rossetti, Daniel
1760 Sideline Road
Quakertown, PA 18951

Rothe, Curtis
118 HC Private Road 202
Aquilla, TX 76622

Rothermel, Johnnie
1450 South Newton Street
Denver, CO 80219

Rounds, George
1309 Georgia Street
Shreveport, LA 71104

Rountree, William
3817 Forrester Way
Virginia Beach, VA 23452

Rowe, Elvan
107 Dursey Drive
Pinole, CA 94564

Rowell, Clarence
51 Highland Ave
Randolph, MA 02368

Roy, Aubrey
1286 Tickton Hall Road
Ridgeland, SC 29936

ROYER, SHERRIE
125 Cemetery Road
Berwick, MN 03901

Rubino, Carl
27 Lorraine Drive
Syosset, NY 11791

Rubino, Joseph
55 Columbus Avenue
Farmingville, NY 11738

Rucinski, Waldemar
342 Nautilus ave
Daytona Beach, FL 32118

Ruff, Steven
1820 Windette Drive
Montgomery, IL 60538

Ruffin, Anthony
17449 Carroll Bridge Rd
Windsor, VA 23487

Rufus, Sylvester
455 Brogdon Rd
Fayetteville, GA 30214

RUIZ, RAMON
998 North Main Street
Dayville, CT 06241

Rumpke, Timothy
2499 Greensprings ct
Cincinnati, OH 45231

Runyon, Charles
1209 West Edgewood Avenue
Indianapolis, IN 46217

Rupp, Steven
6806 Lowell Blvd
Denver, CO 80221

Ruschman, James
44 West Broad St
Souderton, PA 18964

Rush, James
126 West Youngs Ave.
Wildwood, NJ 08260

Rush, James
227 West Mt. Pleasant Ave.
Ambler, PA 19002

Rush, James
2165 66th Ave.
2165 66th Ave., PA 19138

Rush, JC
6715 Deerview Trail
Durham, NC 27712

Russell P. Sacco
Law Office of Russell Sacco
53 South Main Street
Yardley, PA 19067

Russell, Bobby
2686 S Julian Street
Denver, CO 80219

Russell, Charylyn
5510 Norwood Ave
Gwynn Oak, MD 21207

Ruthvin, John
10006 Liberty Rd.
Lewistown, MD 21701

Rutledge, Bessie
6313 Crest Club Cir.
Birmingham, AL 35212

Ryan Ray
Ray Law Group
2332 Gravel Dr.
Fort Worth, TX 76118

Ryan, Gina
71 73 Washington Terrace
Bridgeport, CT 06610

Ryan, James
6542 Preakness Pass
Belverde, TX 78163

Ryan, James 2nd Mortgage
6542 Preakness Pass
Belverde, TX 78163

Ryder, Sharon
492 Idlewood Road
Hardy, VA 24101

Saavedra, Yvonne
2607 E 20th Street
Tucson, AZ 85716

Sabbrese, Bradford
34 Flora Drive
Bedford, OH 44146

Sabin, John
600 E Van Deinse Street
Greenville, MI 48838

Sabo, Sara
243 Kemp Road
Hampton, CT 06264

Sacchiero, Michele
70 Baldwin Place
Belleville, NJ 07109

Saenz, Amanda
11402 201st Avenue East
Bonney Lake, WA 98391

Saenz, Pete
9210 175th St Ct East
Puyallup, WA 98375

Saenz, Shirley
1116 Kensington Street
Shorewood, IL 60404

Safforld, Alisia
6628 S California Ave
Chicago, IL 60629

Saillant Alves, Maria
77 Carroll Avenue
Brockton, MA 02301


Sainato, Melinda
3309 Nesbit St.
New Castle, PA 16102


Saladin, Zubayda
6716 Hidden Forest Drive
Charlotte, NC 28213


Salinas, Manuel
1505 Montclair St
Arlington, TX 76015


Sallah, Momodou
1400 Danielle Ct.
Citymarrion, IL 62959


Salomone, William
3245 McKinley St
Carlsbad, CA 92008


Salters, Alvis
15105 Manor Gate Place
Midlothian, VA 23112


Salva, Marcus
121 Molly Circle
Nicholasville, KY 40356


Sam, Andre
9 Alice Court
Brooklyn, NY 11213


Sam, Ivan
115-50 159th St.
Jamaica, NY 11434


Sampson, Henry
1220 Old Fall River Rd.
Dartmouth, MA 02747

Sampson, Mark
1557 Hwy 495
Clouiterville, LA 71416


Samuel, Antwi 1
38 Beach Avenue
Copiague, NY 11726


Samuel, Antwi 2
107-39 Springfield Blvd
Queens Village, NY 11429


Samuel, John
1653 Hubbell St
Bronx, NY 10461


Samuel, Raphilite
185-11 North Conduit Ave
Springfield Gardens, NY 11413


Samuel, Steven
11526 Harold Lane
Carbondale, IL 62901


Samuel, Yashomattie
409 North Linwood Ave
Baltimore, MD 21224


Samuele, Maria-Louisa
5818 Kentucky Ave.
District Heights, MD 20747


Samuels, Kenneth
150 Furtick Road
Swansea, SC 29160


Sanchez, Beatrice
303 Parker Drive
San Marcos, TX 78666


Sanchez, Christian
3601 Fletcher Lane
Aurora, IL 60506

Sanchez, Gladys
7626 Elioak Terrace
Gaithersburg, MD 20879


Sanchez, Jose
1513 S. Dearborn Street
Aurora, CO 80012


Sanchez, Maria
3956 N Xavier St
Denver, CO 80212


Sanchez, Ruth
797 Belasco Ave
Sacramento, CA 95815


Sanders, Fiona & Attrice
10100 Yates Avenue North
Brooklyn Park, MN 55443


Sanders, James
2225 Sylvan Avenue SE
Grand Rapids, MI 49506


Sanders, James and Tami
S1208 Coon Bluff Rd
Wisconsin Dells, WI 53965


Sanders, Joseph
100 Lake Coweta Trail
Newnan, GA 30263


Sanders, William
2920 Highway 97
Sharon, SC 29742


Sanfilippo-Henry, Adriana
164 Auborn Ave
Shirley, NY 11967


Santacruz, Pedro
1635 S. Kenton Way
Aurora, CO 80012

Santafianos, Michael
300 West 236th Streets
Bronx, NY 10463

Santamaria, Duvan
25 McNabb Rd
Jefferson Twp, NJ 07849

Santiago, David
4219 West 22nd Street
Cleveland, OH 44109

Santiago, Ramon
89-35 207 Street
Queens Village, NY 11427

Santos, Jo-Ann
19 Leroy Drive
Riverside, RI 02915

Santos, Juan
16 Carriage Lane
New Orleans, LA 70114

Santos, Rosileia
31 Forest Avenue
Hudson, MA 01749

Santos, Sergio
169 Bergen Avenue
Teaneck, NJ 07666

Santulli, Carmine
35 Oriole Way
East Stroudsburg, PA 18301

Saoidoh, Oumar
1747 Topping Ave
Bronx, NY 10457

Sapato, Dan
11504 Amhearst Court
Frankfort, IL 60423

Sard, Christa
31260 Bruceville rd
Trappe, MD 21673


Sarder, Abdual Q
178-13 107th Avenue
Jamaica, NY 11433


Sarfaty, Eran
916 Woodmere Drive
Hemsptead Town, NY 11581


Sarwar, Raja G.
690 East 5 Street
Brooklyn, NY 11218


Sataraka, Andrew
500 East Wiliamsburg Manor
Arlington, TX 76014


Satterfield, Mary
1411 South 20th Avenue
Maywood, IL 60153


Saucillo, Amanda
9131 Mandale Street
Detroit, MI 48209


Saunders, Danyelle
1164 W. 8th St.
South Plainfield, NJ 07080


Saunders, Francine
716 Lattimer Dr
Saint Joseph, MI 49085


Saunders, Rebecca
923 Denrock Ave
Dalhart, TX 79022


Saunders, Yvette
7 Lafayette Street
White Plains, NY 10606

Sauter, Cynthia
73 Hillcrest Drive
Montoursville, PA 17754


Savage, Edward
10 Chandler Terrace
Lynn, MA 01902


Savelyev, Mariana
355 Kings Highway Unit #5B
Brooklyn, NY 11223


Savelyev, Mariana 1
2943 Brighton 4th St. Apt. 7A
Brooklyn, NY 11235


Scalia, Stephen
14340 S Keeler Ave
Midlothian, IL 60445


Scarborough, Ray
22919 West Wind Drive
West Wind, IL 60471


Scarfo, Donna
1272 Stafford Avenue
Bristol, CT 06010


Scariano, Deborah
0S968 Skyline Drive
Batavia, IL 60510


Scarincio, John
514 Drifting Ridge Rd.
Fort Edward, NY 12828


Scattolini, Nicholas
159 Maple Tree Hill Road
Oxford, CT 06478


Schaare, Joanne
695 E PeenpackTrail
Sparrowbush, NY 12780

Schafer, John
2507 Mickelson
Laredo, TX 78045


Schaible, Scott
61739 215th Street
Eagle Lake, MN 56024


Schaper, Michael
6901 110th Avenue North
Champlin, MN 55316


Scheet, Scott
5558 Caminito Katerina
San Diego, CA 92111


Schell, Geraldine
75 Andrew Lane
Hanson, MA 02341


Schellenberg, Robert
8645 E Pueblo Ave.
Mesa, AZ 85208


Schier, Guenter
800 Camp Koinonia Lane
Cle Ellum, WA 98922


Schillfarth, Rachel
1000 Walters Mill Road
Forest Hill, MD 21050


Schilling, Frederick
333 Northwood Lane
Salem, IL 62881


Schleupner, Jennifer
3908 Tidewood Road
Middle River, MD 21220


SCHLOSSER, DEBRA
13339 244 Street
Rosedale, NY 11422

Schluter, Sarah
5 Spectacle Pond Terrace
East Wareham, MA 02538

Schmalz, Roger
151 Dunstable Road
N. Chelmsford, MA 01863

Schmauder, Donna- Cancelled
9434 S Hackberry Lane
Highlands Ranch, CO 80129

Schmechel, Andrew
8771 Village Green Court
Alexandria, VA 22309

Schmitt, William
9483 S 1400 East
Sandy, UT 84092

Schneider, Donald
22 Highland Ave
Seymour, CT 06483

Schnur, Greg
550 Graceland Avenue Unit 9
Des Plaines, IL 60016

Schoenfeld,Ellen
46 Gilbert Avenue
Blasdell, NY 14219

Schofield, Margaret
1689 Cliff Drive
Edgewater, MD 21037

Scholl, Mandi
3831 West Poinsettia Drive
Phoenix, AZ 85029

Schooley, Teresa
805 Marcia Drive
Trenton, OH 45067

Schott, Marlene
231 Mardi Gras
Pittsburgh, PA 15239

Schreiner, Gus
1600 Y.O. Ranch Road NW
Mountain Home, TX 78058

Schriever, Christina
208 Falling Leaf Way
Mascoutah, IL 62258

Schroeder, Judy
4986 135th Avenue
Clear Lake, MN 55319

Schuldes, Amy
34 Nadine Dr.
Cheektowaga, NY 14225

Schultz, Michael
3709 Stillwood Drive
Winterville, NC 28590

Schultz, Yvonne
9620 Coastal Pointe Dr.
Villa Rica, GA 30180

Schwandtner, John
3501 Delta Road
Airville, PA 17302

Schwartz, Chanie
1749 59th Street
Brooklyn, NY 11204

Schwed, Fred
15 East End Ave.
Oneonta, NY 13820

Scibert, Peter
2208 June Parker Road
Monroe, NC 28110

Scillitani, Mike
99 Station Rd.
Bayville, NJ 08721


Scotland, Michael
1201 Brookstone Drive
Walton, KY 41094


Scott Poston
Rodriguez, Poston & Poston
P.O. Box 2866
Park City, UT 84060


Scott, Barbara
7716 Nalley Ct.
Hyattsville, MD 20785


Scott, Cornelius
3903 23rd Place
Temple Hills, MD 20748


Scott, Deborah
424 Filbert Street
Easton, PA 18042


Scott, Deron
233 Chase Drive
East Dublin, GA 31027


Scott, Hubert
3603 E INDIAN TRAIL
Louisville, KY 40213


Scott, Kasiem
462 Beach 63rd Street, 2nd Flr.
Arverne, NY 11692


Scott, Perry
519 9th Ave East
Durand, WI 54736


Scott, Phillip
153-11 123rd Ave.
Jamaica, NY 11434

Scott, Ricky
2650 Blacklog Rd
Inez, KY 41224


Scott, Steve
8301 S. Cregier Ave.
Chicago, IL 60617


Scott, Tara S
95 Highgrove Drive
Covington, GA 30016


Scranton, Barbara
4220 Pebble Ridge Cir.
Colorado Springs, CO 80906


Scully, Kathleen
8 Grove Trail
Vernen, NJ 07462


Seagraves, Brian
853 Blazingwood Drive
Greensboro, NC 27406


Sealey, Deactrick
4245 Ellery Drive
Columbus, OH 43227


Sealey, Deactrick 2
1183 Sidney Street
Columbus, OH 43201


Seals, Donald
9415 Pagoda Way
Reno, NV 89506


Sealy, Annett
2260 Marsh Harbor Ave
Merritt Island, FL 32952


Seck, Abdoulaye
146-11 221St St
Springfield Gardens, NY 11413

Sedgwick, Charles
156 Hudson Ave
Green Island, NY 12183

Seenanan, Aneta
527 North Warren Avenue
Brockton, MA 02301

Seenanan, Lyloon
868 Washington Street
Dorchester, MA 02124

Seeram, Emmanuel
141 Valentine St.
Mt. Vernon, NY 10550

Segarra, Alfredo
834 Olmstead Avenue
Bronx, NY 10473

Segears, Benjamin
6702 Parkwood Street
Hyattsville, MD 20784

Segura, Sylvia
32 Nepaug Street
Hartford, CT 06106

Seifen, Luann
124 South Jefferson Avenue
Canonsburg, PA 15317

Sellers, Sarah
3525 Oregon Trail
Decatur, GA 30032

Selvage, Shanrick
19135 Indian Stone Lane
Katy, TX 77449

Semelka, Jeffrey
8010 Penwood Ave
Sparrow Point, MD 21219

Sena, Gilbert
28 Kingsberry Way
Easthampton, MA 01027


Senecal, Julie
5 Cedar St.
Saugerties, NY 12477


Sengpraseuth, Limphone
34 -36 Gaulin Ave
Woonsocket, RI 02895


Senior, Gladys
45 Elizabeth Place
Yonkers, NY 10703


Sepulveda, David
20 Belvedere Blvd.
North Providence, RI 02911


Sepulveda, Salvador
221 Commonwealth Drive
Bolingbrook, IL 60440


Seri, Hari
706 Clifton Court
San Ramon, CA 94582


Serling, Joseph
9356 West 49th Street
Merriam, KS 66203


Serrano, Ada
93 G1 Locust Drive
East Stroudsburg, PA 16301


Serrano, Maria
214 Cottage Grove Road
Bloomfield, CT 06002


Serrano, Robert
132 Swezey Lane
Middle Island, NY 11953

Serritella, Anthony
419 Kingston Drive
Romeoville, IL 60446


Sesny, Steven
348 Gilmore's Island Rd.
Toms River / Dover Township, NJ 08753


Seville, Desmond
2782 Centerville Rosebud Road
Snellville, GA 30039


Sexton, Clemie
306 Covey Rise Dr NW
Callhoun, GA 30701


Seyue, Henry
86 Terrace Street
New Haven, CT 06512


Sfoglia, Peter
27 Cabot Road West
Massapequa, NY 11758


Shaab, Kevin
148 Crest Avenue
Lancaster, PA 17602


Shafer, Josephine
747 Saint Johns Street
Allentown, PA 18103


Shah, Syed
10 Daffodil Ln.
Lake Grove, NY 11755


Shaheen, Uzma
65 Arthur Street
Ridgefield Park, NJ 07660


Shallcross, Teresa
107 West Main Street
Crisfield, MD 21817

Shamblin, Marrille
904 Oakmont Drive
Redding, CA 96003


Shankle, Jeff
15409 Boise Ave
Fontana, CA 92336


Shapiro, Seisha
2055 Buru Pl`
Eureka, CA 95503


Sharp, Melissa
2061 Rougemount Lane
Kernersville, NC 27284


Shaw, James
2738 Center Street
New London, OH 44851


Shaw, James & Christine
1614 Woodward Avenue
Lakewood, OH 44107


Shaw, Rita
2635 Cordian Glen Drive
San Antonio, TX 78219


Shaw, Shanika
30 Kennedy Drive
Bridgeport, CT 06606


Shealy, James
440 Cannon Knoll Dr
Lexington, SC 29073


Sheedy, Douglas
1720 Karen Ct
Bowling Green, KY 42104


Shelburn, Kristi
338 Kirkwood Rd
Benton, KY 42025

Shell Sr., Melvin
6615 Hartnet Fields
Converse, TX 78109


Shelton, Keith
8501 Deodar Crest Court
Elk Grove, CA 95624


Shelton, Olga
15004 Layhill Road
Silver Spring, MD 20906


Shelton, Rodney
3124 West Pleasant Lane
Pheonix, AZ 85041


Shepherd, John
17 Timbertop Road
New Ipswich, NH 03071


Sheridan, Kimberly
119 Elk Lane
Avon, CO 81620


Sherman, Scott
900 Cardinal Rd
Mansfield, TX 76063


Sherred, Felecia
4831 Muskogee Dr.
Charlotte, NC 28212


Shetayh, Venus
1279 California Avenue
Lehigh, PA 18052


Shields, Beth A
3065 State Rt. 4
Hudson Falls, NY 12839


Shields, Diane 1
33 Livingston Street
Deer Park, NY 11729

Shields, Robert
1242 Iron Bridge Road
Columbia, PA 17512


Shields, Stephen
1400 Muse St
Fort Worth, TX 76112


Shifflett, Martha/Charles
39782 Lovettsville Road
Lovettsville, VA 21080


Shim, Michael
27 Baywood Ter.
Rochester, NY 14609


Shinko, Joseph
474 Horton Street
Wilkes Barre, PA 18702


Shipman, Evett
516 Windsong Drive
Rincon, GA 31326


Shivers, Edward
18778 State Highway 97
Hancock, NY 13783


Shneider, Evan
40 Hadley Road
Pepperell, MA 01463


Shoemaker, Steven
180 Paxton Street
PA 17842


Shor, Inessa
178 Grimsby Street
Staten Island, NY 10306


Shuler, Kelly
523 14th Street
Port Huron, MI 48060

Shumaker, Kevin
11114 Dutch Hill Road
Dresden, OH 43821


Shuman, Yevgeniy
2127 East 64th Street
Brooklyn, NY 11234


Sicheron, Raphael
115 JT Wallace Road
Covington, GA 03001


Siddiqui, Rubina
7501 Evans Ford Road
Clifton, VA 20124


Siddons, Richard
1533 Anne Drive
West Chester, PA 19380


Siebert, Terry
18506 Indian Cottage Road
Hagerstown, MD 21742


Siecinski, David
79 Deer Run Dr. South
Barnegat, NJ 08005


Siedelman, Janet
3331 White Store Rd
Pageland, SC 29728


Sieverding, Debora
5101 S. Magnolia St
Spokane, WA 99223


Siewert, Eric
12553 Cedar Street
Clinton, LA 70722


Sigelmier, George
12025 Shady Oak Boulevard
Garfield Heights, OH 44125

Sikkema, Bradley
19557 40th Avenue
Marion, MI 49665


Silva, Candido  Jr.
5427 Mulberry Street
Philadelphia, PA 19124


Silva, Joao
135 Perry Drive
New Milford, CT 06776


Silveira, Michael
3290 Carse Drive
Hollywood, CA 90068


Silver, Juanita
16418  FOCH BLVD
JAMAICA, NY 11434


Silverman, Lawrence
27485 Harborton Road
Harborton, VA 23389


Simien, Emmett
2908 Flora Road
Lake Charles, LA 70607


Simmons, Dorothy
5585 Circlestone Lane
Stone Mountain, GA 30088


Simmons, Emily
327 N Menard Ave
Chicago, IL 60644


Simmons, Nicole
5430 Canfield Ave
Carmichael, CA 95608


Simms, Larry
701 Willowood St.
Longview, TX 75604

Simnam, Nopanee
7 Schley Street
Methuen, MA 01844

Simon, James
17970 Ironwwood Drive
Pine City, MN 55063

Simon, Keith
104 Pomerol Place
Lafayette, LA 70503

Simovich, Diane
4 Wharton Way
High Bridge, NJ 08829

Simpson, Charles
299 Abrams & Moore Rd
Rutherfordton, NC 28139

Simpson, Danny
955 Rock Hill Court
St. Leonard, MD 20685

Simpson, Franchelle
28 Imogene Street
Westwego, LA 70094

Simpson, Henry
200 East Glenhill Blvd
Lafayette, LA 70501

Simpson, John
199 Cockman Rd
Robbins, NC 27325

Sims, Ben
67 Creek Drive
Montgomery, AL 36117

Sims, Christopher
46070 Vankal Road
Mattawan, MI 49071

Sims, David
721 C H Drive
Sautee, GA 30571

Sinclair, Molisa
956 Madison St
Brooklyn, NY 11221

Sinclair, Noel
602 Tyler Road
East Stroudsburg, PA 18301

Singh, Balwinder
521 North 7th Street
New Hyde Park, NY 11040

Singh, Jaspal
331 Southwicke Drive
Streamwood, IL 60107

Singh, Kamraj
25-06 94th Street
East Elmhurst, NY 11369

Singh, Satpal
36675 Port Fogwood Place
Newark, CA 94560

Singleton, John
1260 South 1000 East
Knox, IN 46534

Singleton, Nancy
3950 Horse Run Glen
Newport News, VA 23602

Sinha, Binod
4306 South Long Beach Blvd
Beach Heaven, NJ 08008

Sink, Kent
421 Cameronden Court
Kernersville, NC 27284

Sipe, Tina
174 Herbert Road
Kingston, IL 60145


Siplin,Jonathan- Completed
7514 Hunters Trl
West Chester, OH 45069


Sirois, Norinne
20 Eaton Street
Lawrence, MA 01843


Sitar, Alex
190 West Maple Grove Road
Denver, PA 17517


Siuda, Rachel
10525 S. Austin
Chicago Ridge, IL 60415


Sivak, Carl
1291 Greenbay
Calumet City, IL 60409


Sjoblom, Jan
1 Green Street
Auburn, MA 01501


Skaggs, Robert
924 Tangerine Street
Bakersfield, CA 93306


Skero, Claire
22714 Canyon Lake Drive
Spring, TX 77373


Slagle, Linda
3605 W Cresta Loma Cir
Colorado Springs, CO 80911


Slater, V Diane
769 Creek Lane
Farmington, UT 84025

Slay, Vercie
1303 N Twin City Hwy
Nederland, TX 77627


Sliker, Terry
15 Elephant Rock Road
Seabrook, NH 03874


Sliman, Marie
2866 W 38th st
Cleveland, OH 44113


Slimp, Shane
400 FM 3137
Palo Pinto, TX 76484


Slone, William
24761 Fairmont Road
Waynesfield, OH 45896


Small, Sheila
8127 Grayden Ln.
Brandywine, MD 20613


Small, Tony
111 Apple Street
Thomasville, NC 27360


Smart, Ralford
106 South Cherry St Apt. 2
Poughkeepsie, NY 12601


Smeltzer, Cheryl
6800 Friendly Hills Rd
Zanesville, OH 43701


Smit, Andrew
3234 Sycamore Avenue
Bullhead City, AZ 86429


Smith, Alex
83 Brantwood Dr
Elkton, MD 21921

```
Smith, Andrew
57 E 94 St
Brooklyn, NY 11212


Smith, Arnett
12 High Street
Randolph, MA 02368


Smith, Arthur
17347 S Kimbark Ave
South Holland, IL 60473


Smith, Beverly
23 Lawrence Street
Canton, NC 28716


Smith, Brennan
9 Keglovits Lane
Northampton, PA 18067


Smith, Cathy
994 Alabama Hwy. 219
Selma, AL 36701


Smith, Charles
6703 Drcatatur Ave
Baytown, TX 77521


Smith, Charlotte
1521 East Cold Spring Lane
Baltimore, MD 21218


Smith, Christina
1112 Harris Ave,
Keyport, NJ 07735


Smith, Christopher
3 June Court
Tomkins Cove, NY 10986


Smith, Clarence
10918 S Normal Ave
Chicago, IL 60628
```

Smith, Clarence
1737 Alameda Drive
Mesquite, TX 75150


Smith, Daryll
157 Howard Ave.
Roosevelt, NY 11575


Smith, David
5462 Village Ridge
Fairburn, GA 30213


Smith, David
152 Kia Dr.
Alpharetta, GA 30022-1439


Smith, Earl
12032 Santa Rosa
Detroit, MI 48204


Smith, Eldren
114 Deer Court Drive
Middletown, NY 10940


Smith, Elizabeth
466 Underhill Ave.
Yorktown Heights, NY 10598


Smith, Evan
432 Village Place
Hagerstown, MD 21742


Smith, George
2701 Athens Hwy
Elberton, GA 30635


Smith, Gordon & Sally
50 Commonwealth Ave
New Britain, CT 06053


Smith, James
121 East Roanoke Street
Richmond, VA 23224

Smith, Jason
47 Davenport Road
Big Flats, NY 14814


Smith, Joe
8318 E Wildcat Dr.
Tucson, AZ 85710


Smith, Johnny
1118 S. Drake Ave
Stockton, CA 95215


SMITH, JOSEPH
31 Price St
Springfield, MA 01104


Smith, Joyce
6200 Strathaven Drive
Westchester, OH 45069


Smith, Kathleen
39 Cross St.
Franklin, MA 02038


Smith, Kerry
21 Fairview Street
Ansonia, CT 06401


Smith, Kevin
22 Courtland Drive
Bethel, CT 06801


Smith, Larry
485 Drinker Turnpike
Gouldsboro, PA 18424


Smith, Leslie
47 Wilson Avenue
Windsor, CT 06095


Smith, Linda
35 Maxwell Street Apt 1
Dorchester Center, MA 02124

Smith, Louis
1382 Greenbay Avenue
Calumet City, IL 60409


Smith, Madeline
4303 Maple Road
Suitland, MD 20746


Smith, Michael
205 Maple Tree Court
Lexington, SC 29073


Smith, Renaldo
7180 Japonica Drive
Beaumont, TX 77708


Smith, Ricky
1032 Lora Smith Road
Newnan, GA 30265


Smith, Robert
545 Kirkland Hill Road
Axtell, TX 76624


Smith, Samuel
299 Hopkins Road
Rocky Mountain, VA 24151


Smith, Thomas
45 Creeskstone Drive
Mont Alto, PA 17237


Smith, Tracy Tripp
27 Boysenberry
Westport, MA 02790


Smith, Victor
5210 Garner Lane
Merriam, KS 66203


Smulyan, Ira
2708 Carol Rd.
Union, NJ 07083

Snow, Robert
105 Gray Lane
Grafton, VA 23692


Snyder, Ralph
4730 Hwy 29
Grantville, GA 30220


Snyder, Theodore
50 Woodlawn Dr.
Morristown, NJ 07960


Sofia, Jay
14 Zachary Taylor Street
Stony Point, NY 10980


Sogbola, Omolara
13802 Burnished Wood Ct.
Upper Marlboro, MD 20774


Solanke, Lisa
1518-20 Parrish Street
Philadelphia, PA 19130


Solet, Rene
125 Blue Ridge Drive
Gray, LA 70359


Solis, Lita
88-11 180th Street
Jamaica, NY 11432


Solomon, Alyssa
64 Long Street
Newington, CT 06111


Son, Michael
635 W 42 ST, Apt 4F
New York, NY 10036


Sookdeo, Gaya
191 21st Street
Irvington, NJ 07111

Sorensen, Pamela
75 Pleasant View St.
Oakville, CT 06779


Sorg, Thomas
3206 Albermarle Ave.
Drexel Hill, PA 19026


Sorge, Joseph
15161 US HWY 20
Wauseon, OH 43567


Soriano, Carmen
109-48 164th Street
Jamaica, NY 11433


Sorok, Joseph
2918 Allon Street
Oceanside, NY 11572


Soto, Marco #1
1051 Gillete Boulevard Unit 800
San Antonio, TX 78224


Soto, Marco #2
1051 Gillete Boulevard Unit 500
San Antonio, TX 78224


Soto, Norma
7966 Kiely Road
Vinton, TX 79821


Soto, William
68516 S. Kostner- MAIL ADDRESS
Chicago, IL 60629


Soto-Rodriguez, Ariel
1110 Howle Street
Hartsville, SC 29550


Souris, Janie
1075 West Frederick Street
Miami, AZ 85539

South, Mickey
1023 Teaberry Rd
Warrensville, NC 28693


Sowards, Jerry
53 Private Dr. #634
Chesapeake, OH 45619


Sowinski, Kristopher
800 Colonial Road
Wausau, WI 54403


Spangler, Robert
16848 Lowe Road
Hudson, MI 49247


Spann, Bable
8026 West Glen Road
Norfolk, VA 23505


Sparks, Jeffrey
264 Walnut Street
Corning, NY 14830


Spektor, Larisa
3522 C amboy Road
Staten Island, NY 10306


Spence, Clifford
147 Waterside Avenue
Northport, NY 11768


Spencer Julie
4712 Winsford Court
Middletown, OH 45044


Spencer, Anette
21 Matthew Lane
Windsor, CT 06095


Spera, Joseph
1917 Haig Ave
Morton, PA 19070

Sperko, Melissa
64 Williams Ave
Norwalk, OH 44857

Sperring, Wayne
132 Blithewood Ave
Worcester, MA 01604

Spicer, William
68 Hally Road Apt 1
Lowell, MA 01854

Spiegelman, Henry
288 N Newbridge Rd
Levittown, NY 11756

Spight, David
17210 Throop Street
Hazel Crest, IL 60429

Spinicelli, Ruebens
12 West Cedar St
Islip, NY 11751

Spinney, Philo
103 Villa Drive
Elizabeth City, NC 27909

Spires, Emily
103 Hunter Avenue
Rockford, IL 61108

Spitzer, Felix
72 Ponderosa Road
Jim Thorpe, PA 18229

Spokas, Marius
5617 Fox Lake Road
McHenry, IL 60051

Spraggins, Samantha
47 Stony Oak Dr. 141
Newnan, GA 30263

Spraker, Dennis
114 Vine Road
Millville, NJ 08332


Spratley, John
436 Cranberry Creek Road
Cresco, PA 18326


Spriggs, Dexter
6713 Vermont Ct.
Hyattsville, MD 20785


Spring, Donna
96 Church Rd.
Morganville, NJ 07751


Springer, Patrick
2175 Lake Run Court
Greenwood, IN 46143


Sproles, Ronald William
2053 North Crestwood Dr.
North Vernon, IN 47265


Sprouse, Tracy
173 T L Bilyeu Rd
Russellville, KY 42276


St. Cyr, Mark
45 Wamsutta Ave
Waltham, MA 02451


St. George, John
265 East First
Braidwood, IL 60408


St. John, David
57 City Depot
Charlton, MA 01507


St. Peter, Joseph
43 Aspinet Road
South Yarmouth, MA 02664

Stachowski, Kenneth
27423 Deal Island Road
Princess Ann, MD 21853

Stafford, Charles
528 Winwood Drive
Chesapeake, VA 23323

Stagani, Robert
801 County Road 41
Richmond, OH 43944

Stallins, James
6014 Cedar Post Drive
district heights, MD 20747

Stambaugh, Chad
14728 Independence Dr
Plainfield, IL 60544

Stamile, Kenneth
180 Maple Ave
Rockville Centre, NY 11570

Stanley, Debbie
8418 Caldicot Dr
Elkgrove, CA 95624

Stanley, Robert
307 Louise Ave
Croyton, PA 19021

Stanley, Tony
207 Britt Road
Four Oaks, NC 27524

Stansbury, Sheila
14 Pebblestone Drive
Lafayette, LA 70508

Stansfield, Scott
109 Geroed Ave
Reisterstown, MD 21136

Stanton, Margaret
7311 3rd Ave 2F
Brooklyn, NY 11209


Staples, Renees
4538 Harrison Avenue
Redding, CA 96001


Staven, Angela
163 Praire St.
Sharon, WI 53585


Steele, Lucy
2409 Gideon Ave
Zion, IL 60099


Steely, John
112 Jasmine Lane
Pendleton, SC 29670


Stegall, Mike
2612 Krum St
Alton, IL 62002


Stein, Marline
75 Lynn Avenue
Hull, MA 02045


Stein, Sally
10-12 Keystone Ave
Indianapolis, IN 46201


Steirer, Elaine
2382 Toursdale Drive
Easton, PA 18045


Stephens, Angela
399 Adams Farm Lane
Lawrenceville, GA 30045


Stephenson, Thomas
503 Westchester Drive
Rockford, IL 61107

Stepney, Cynthia
8446 South Winchester Avenue
Chicago, IL 60620


Stericycle
Stericycle Communication Solutions South
26432 Network Place
Chicago, IL 60673-1264


Sterling, Desmond 2
8210 Avenue J
Brooklyn, NY 11236


Sterling, Desmond 3
583 Carlton Drive
Palmetto, GA 30268


Sterling, Desmond DIL
582 Carlton Drive
Palmetto, GA 30268


Sterling, Mary
15212 Lawrence Rd+
Hudson, MI 49247


Steve Rakowki, Leo
1211 Country Lane
Northbrook, IL 60062


Stevens, Ida
9219 Hartwood Court
Orland Park, IL 60462


Stevens, James
233 State Highway 320
Norwich, NY 13815


Stevens, Michael
119 Bay Hill Lane
Magnolia, DE 19962


Stevens, William
160 Farm Road
Aberdeen, MD 21001

Stevenson, Dionne
8004 Trapier Ave
New Orleans, LA 70127


Stewart, Anthony
756 Redwood Dr.
Aurora, IL 60506


Stewart, Arthur
18 Hotchkiss Street
New Haven, CT 06511


Stewart, Basilio
74 Saint Joseph Ave.
Staten Island, NY 10302


Stewart, Cheryl
22415 Hilltop Drive
McKenny, VA 23872


Stewart, George
16104 Stuarts Draft CT
Charlotte, NC 28278


Stewart, Russell
21703 Negaunee Street
Southfield, MI 48033


Stock, Matthew
1711 Hadley Road
Lapeer, MI 48446


Stokes, David
103 Becky Drive
Statesboro, GA 30458


Stoltz, Russell
8832 Cupid Circle
North Canton, OH 44720


Stoltz, Stephen M
871 Prairie Ridge Dr.
Woodstock, IL 60098

Stone, Gerald
4444 Powhatan Crossing
Williamsburg, VA 23188

Stone, Todd
14069 Brook Hollow Rd
Summerdale, AL 36580

Stonecipher, Brownie
2227 Foxcraft Circle
Denton, TX 76209

Storer, Erik
52 Jacob St
Boston, MA 02124

Stovall, Ruth
116 Larkspur Circle
Durham, NC 27713

Stover, Leroy
7501 Riverdale Road Apt 2002
New Carrollton, MD 20784

Stratton, Jonathan
41 Valley Rd
Dorchester, MA 02124

Street, Hazel
3639 W. 81st Street
Chicago, IL 60652

Street, Kevin J
7 Ramsgate Road
Savannah, GA 31419-3215

Streeter, Margaret
68 Winding Lane
La Grande, NC 28551

Streeter, William
1413 Ashby Ave
Bristol, PA 19007

Strickland, James
505 North Burberry Lane
Mount Wolf, PA 17347


Strickland, Maria
9 Appleton Road
Nantucket, MA 02554


Stromidlo, Boleslaw 1
7604 South Lowe Ave
Chicago, IL 60620


Stromidlo, Boleslaw 2
6742 South Wolcott Ave.
Chicago, IL 60636


Strong, Roger
7620 Peacock Site Rd
New Athens, IL 62264


Stroud, Arnita
10630 Heather Glen Way
Bowie, MD 20720


Stuart, Yolanda
21018 Zausa Drive
Crest Hill, IL 60403


Stubbs, Kirk
937 Hutchinson Drive
Colorado Springs, CO 80910


Sturrup, Timothy
708 Renaissance Ln.
Tobyhanna, PA 18466


Stuver, Richard
45926 Hasley Court
California, MA 02061


Stwaerd, Eddy
14 Buffalo Avenue
Brooklyn, NY 11214

Suarez, Arturo
9537 Brandt Avenue
Oak Lawn, IL 60453


Suarez, Martha
50 Prince Street
Bridgeport, CT 06610


Suddsarth, Kevin
5541 Country Heights Drive
Colorado Springs, CO 80917


Sugar, David
14494 Mckinley Rd
Montrose, MI 48457


Sugrim, Amanda
69 Astor Place
Jersey City, NJ 07304


Sugrim, Nickola
127 Van Horn St.
Jersey City, NJ 07304


Sugrim, Richard
19 Madison Ave
Jersey City, NJ 07304


Sugrim, Seeranie
32 Monticello Ave
Jersey City, NJ 07304


Suitt, Bernice
1505 Iron Drive
Mebane, NC 27302


Suku-Feay , Wallace
9324 Bandera Street
Lanham, MD 20706


Sullivan, Crysenta
115-19 228th Street
Cambria Heights, NY 11411

Sullivan, Erika
136 Strawberry Place
Anderson, SC 29624


Sullivan, John
26983 Fueller Drive
Marydel, MD 21649


Sullivan, Marlene
350 Shore Ct SE
Palm Bay, FL 32909


Sullivan, Michael
97 Haverhill Rd
Joppa, MD 21085


Sullo, Michele
11 Hendrie Court
Stamford, CT 06902


Sultana, Arooj
24008 70th Ave #4B
Douglaston, NY 11362


Sumlin, Patrick
2131 1st Street
Bakersfield, CA 93304


Summerfield, Scott
132 Woodlandview Dr
York, PA 17406


Summers, Daniel
405 Lumber street
Littlestown, PA 17340


Summers, Joshua
485 South Hills Ct
Westminster, MD 21158


Summers, Naomi
8726 Green Field Court
Odenton, MD 21113

Summers, Shane & Kimberly
645 East Columbus Ave
Bellefontaine, OH 04331


Surin, Suzanne
1615 Chislett St.
Pittsburgh, PA 15206


Sutton, Beverly
833 Cheraw Rd
Cassatt, SC 29032


Sutton, Carlyn
2206 Memphis Dr
Ennis, TX 75119


Swack, N. Leon
35 Plum Road
Mahopac, NY 10541


Swailes, Michael
4115 Chatham Drive
King George, VA 22485


Swain, Sharron
2667 NE Janice Circle
Birmingham, AL 35235


Swarthout, Robert
504 Neckel Rd
Imperial, CA 92251


Swarthout, Timothy
624 Coyne Rd
Imperial, CA 92251


Sweat, Kip
3724 N Allen Street
Castle Rock, CO 80108


Sweet, Robert
29 June Drive
Queensbury, NY 12804

Sweeten, Robert
4488 Pony Run Dr
Gibsonville, NC 27249


Sweig, Brian
59 Concord Rd.
Carmel, NY 10512


Swenson, David
512 Pike Street NE
Auburn, WA 98002


Swift, Faye
1932 S Troy Street
Chicago, IL 60623


Swinehart, Sharon
531 Whitetail Trail Northeast
Canton, OH 44704


Swiney, William
5369 Old Buckingham Road
Powhatan, VA 23139


Swoope, Frances
2618 Dumont Ave
Glenside, PA 19038


Sydnam, Jan
263 Highland Drive
Decatur, TX 76234


Sylvester, William
177 Appoloosa Dr
Mills River, NC 28759


Szymanski, Michael
17 Revere Circle
Washingtonville, NY 10992


Tackett, Jerry
5800 Daffodil Circle
W. Carrollton, OH 45449

Taetrece Harrison
Law Office of Taetrece Harrison
935 Gravier Street
Suite 600
New Orleans, LA 70112


Taft, Jeanette
7445 Dee Road
Campbell, NY 14821


Takougne, Louise
4507 West Frankfort Drive
Rockville, MD 20853


Talavera, Frank
12629 Sun Haven Avenue
El Paso, TX 79938


Talbert, Versel
21 Sunset Road
Valley Stream, NY 11580


Taliaferro, Patricia
3955 Villager Way
Rex, GA 30273


Tallent, James
907 Cedar Valley Road
Montezuma, GA 31063


Tammy Robertson
336 South Anton Drive
Montgomery, AL 36105


Tangle, Charles A
1447 West 33rd St.
Erie, PA 16504


Tanner, Betty
1002 Lorena Springs Ln
Houston, TX 77073


Tanner, William
3812 Sue Ellen Drive
Raleigh, NC 27604

Taormina, Ninfa
10624 Plainview Circ
Boca Raton, FL 33498

Tappin, Cheryl
18 Williams Ct
Far Rockaway, NY 11691

Tarleton, Debra
5541 West Van Buren
Chicago, IL 60644

Tarver Jordan,Terry
3016 Fendall Road
Baltimore, MD 21207

Tate, Darron
9906 Bass Fin Court
Clinton, MD 20735

Tate, Hattie
6327 Majestic Avenue
Oakland, CA 94605

Tatrow, Paul
12380 Bailey Road
Ravenna, MI 49451

Tattics, Gary
11670 Heartpine Street
Reno, NV 89506

Tauscher, Leon
941 Fillmore St
Denver, CO 80206

Tayfour, Ahmed
51 Cold Spring Road
Stanford, CT 06905

Taylor, Barbara
210 1st St.
Englewood, NJ 07631

Taylor, Bonnie
12172 Locust Street
Brighton, CO 80602

Taylor, Douglas
407 Pauline Drive
Red Lion, PA 17356

Taylor, Dwight
208 Glynn Road
Plano, IL 60545

Taylor, Elaine
14425 Locust Street
New Orleans, LA 70819

Taylor, Gill Valerie
1001 Donnington DR
Matteson, IL 60443

Taylor, Joe
5803 Misty Hill Cove
Austin, TX 78759

Taylor, Kate
5684 Pembrook Dr.
Tobyhanna, PA 18466

Taylor, Kristal
1325 Wilderness Drive
Henrica, VA 23231

Taylor, Michael
117 Automotive blvd
Elkton, MD 21921

Taylor, Michael CA
6936 6th Street-
Rio Linda, CA 95673

Taylor, Peter
1917 Woodshade Ct
Bowie, MD 20721

Taylor, Skyla
1217 Maple Terrace Dr
Mansfield, TX 76063

Taylor, Victoria
323 Ferncliffe Road
Elgin, SC 29045

Taylor, Winford
20 Marie Lane
Central Islip, NY 11722

Taylor-Grimes, Ruth Elizabeth
1229 Saul Drive
Chesapeake, VA 23320-6200

Teachout, Jerry
3318 West Irvington Ave
San Bernardino, CA 92407

Teeter, Steven
429 Shortbow Trail
Lusby, MD 20657

Tefft, Evelyn
70 Crooked Creek Rd.
Gettysburg, PA 17325

Temple, Janet
469 Broadwater Road
Arnold, MD 21012

Templeton, James
126 Miller Lane
Dundas, MN 55019

Tena, Max
3523 South Ainsworth Ave
Tacoma, WA 98418

Teran, Daniel
5337 Mathra Drive
Del Valle, TX 78617

Tercero, Jessica
5 Redwood Ct.
Streamwood, IL 60107


Teruel, Ace Alphonso
9310 W 137th Ave
Cedar Lane, IN 46303


Testut, Richard
1059 Gemmell Road
Homer City, PA 15748


Thao, Cha
519 Crestview Dr S
Maplewood, MN 55119


Thaper, Sanjay
13 Poplar Drive
Cranbury, NJ 08512


Theisen, John
14021 Sheffield Court
Fountain Hills, AZ 85268


Thiede, Robert
5565 South Quemoy Circle
Aurora, CO 80015


Thomas, Alvin
840 Ashton Oak Circle
Stone Mountain, GA 30083


Thomas, Deborah 1
5713 Merchant Road
Temple Hills, MD 20748


Thomas, Donna
2431 Bellevue Ave
Columbus, OH 43207


Thomas, Jefferson
48259 Amite River Rd.
St. Amant, LA 70774

Thomas, Kathy
6627 Free Range Drive
Dallas, TX 75241


Thomas, Louis
13023 6th Street
Bowie, MD 20720


Thomas, Nancy
1211 Georgetown Road
Harrisville, PA 16038


Thomas, Richard
738 SW Hillburger Rd.
Chehalis, WA 98532


Thomas, Ronald
11110 West Laporte Rd.
Mokena, IL 60448


Thomas, Sharon
7645 Ryan Ridge Drive
Dallas, TX 75232


Thomas, Shelia
16 Stuyvesant St.
Huntington, NY 11743


Thomas, Sylvia
1 Middleview Court
Baltimore, MD 21244


Thomas, Trudy
26 Rosewood Street
Fredericksburg, VA 22405


Thomas, Vanessa 1
15011 Arlington Terrace
Queens  Jamaica, NY 11433


Thomas, Vanessa 2
35 Clintonwood Dr.
New Windsor, NY 12553

Thomas-Sanders, Jeneen
4022 Windflower Wy
Bowie, MD 20720


Thompson, Dorothy
333 Cedar Lane
Mount Joy, PA 17552


Thompson, Elizabeth
28 Mallard Mill Run
Wallingford, PA 19086


Thompson, Jeffrey
8527 High Street NE
Warren, OH 44484


Thompson, John
68 Lakewood Drive
Hickory Creek, TX 75065


Thompson, Laura
5380 Marshall Rd
Olivet, MI 49076


Thompson, Scott
6830 W State Route 55
Ludlow Falls, OH 45339


Thompson, Shirley
10198 Old Rapidan Road
Orange, VA 22960


Thompson, Vanessa
40832 Spectacular Bid Pl
Leesburg, VA 20176


Thompson, Willard
1757 E 84th Street
Los Angeles, CA 90001


Thornton-Thomas, Sarah
746 Lassen Ave
San Bernardino, CA 92410

Throop, Dane
5127 Dumont Pl.
Woodland Hills, CA 91364


Thumma, Sarah
6504 Rimrock Lane
New Market, MD 21774


Thurman, Harold
915 Livingston Ct.
Inverness, IL 60010


Tidwell, Stephen
604 18th Ave
Conway, SC 29526


Tierney, Sonya
282 Whitesville Rd.
Jackson, NJ 08527


Time, Frida
2865 Lambert Ct. Lot 7
Easton, PA 18040


Tinkham, Gene
17772 Birch St.
Hesperia, CA 92345


Tipton, Joe
7602 Desco Drive
Humble, TX 77338


Todd, Vincent
7011 South Oakley Avenue
Chicago, IL 60636


Tolbert, Charlotte
3901 Spring Terrace
Temple Hills, MD 20748


Tolbert, Julia
4668 Winterberry Lane
Oxon Hill, MD 20745

Toler, Rachel
4103 Virgin St
Monroeville, PA 15146


Tomasso, Alexander
16 Leonard Dr
North Smithfield, RI 02830


Tomson, Duane
212 W. Ballard Rd.
Colbert, WA 99005


Topper, Raymond
342 Ironwood Drive
Niles, MI 49120


Topper, Thomas
3378 Green Lake Road
West Bloomfield Township, MI 48324


Torres, Fernando
1411 Homan Ave
Fort Worth, TX 76164


Torres, Francisco
1963 Chatterton Avenue
Bronx, NY 10472


Torres, Luis
14 Houghton Streete
Worcester, MA #01604


Torres, Melisa
1857 Holland Ave
Bronx, NY 10462


Torres, Norberto
3 Clearfield Rd.
Succasunna, NJ 07876


Toweh, Marian
1916 Highvalley Trail
Grand Prairie, TX 75052

Tower, Emily
3921 Hornickel Drive
Indianapolis, IN 46235


Trahan, Alexandria
317 Quail Ridge Rd
Jacksonville, NC 28546


Trapp, Denard
18 Marland Ln.
Tinton Falls, NJ 07724


Treat, Vicki
312 North Orchard Ave.
Canon City, CO 81212


Tremain, Roy
691 W Wrightwood Ave
Addison, IL 60101


Trevino, Arthur
503 Rebecca Rd
Belvidere, IL 61008


Trevino, Irene
1089 Braemoor Drive
Haslet, TX 76052


Trevino, Juan
114 Center St
Roma, TX 78584


Tribble, Edna
433 Parkdale Drive
Spartanburg, SC 29302


Tribble, Thomas
8743 Mission Road
Jessup, MD 20794


Triche, Lester Jr.
22910 Sunnyside Lane
Zachary, LA 70791

Trimmings, Laura
71 Ellington Street
East Orange, NJ 07017


Trimmings, Laura 2
3 Upsala Court
East Orange, NJ 07017


Triplett, Timothy
6114 Highlander Drive
Westerville, OH 43081


Tripp, Tracy
27 BOYSENBERRY DR
Westport, MA 02790


TRISHELL, Stanley
6918 Foxmar Ln
Humble, TX 77338


Trivitt Sr., Merle
3997 Trone Road
Glenville, PA 17329


Trombley, Mike
195 Reservoir Road
Westhampton, MA 01027


Troup, Joseph
242 Fitz Henry Road
Smithton, PA 15479


Troupe, Blanca
335 Crescentwood Loop
Slidel, LA 70458


Troupe, Rickey
698 River Street
Mattapan, MA 02126


True, Tammy
7456 Sterling Road
Harrisburg, PA 17112

Truong, Tom
5527 E Byrd Avenue
Fresno, CA 93727


Tsane, Augustin
129 Ritchie Avenue
Silver Spring, MD 20910


Tuck, Donald
1102 Maxwell Street
Colorado Springs, CO 80906


Tucker, Carolyn
12015 Christopher Walk Trail
Houston, TX 77089


Tucker, Donnie
549 Woodland Dr
Graham, NC 27253


Tucker, Jason
14627 232nd St.
Springfield Gardens, NY 11413


Tucker, Jeffery
651 Casa Drive
Grandby, CO 80446


Tuma, Theodore
9575 Tonys Place
La Plata, MD 20646


Tunwars, Christopher
113 Ten Acre Trail
Raeford, NC 28376


Turner, Alan
391 Green Hollow Road
Danielson, CT 06239


Turner, Alan 2
19 Saint Regis Drive
Brooklyn, CT 06239

Turner, Anthony
3723 N. Villard St.
Tacoma, WA 98407


Turner, Bradley
3216 Tytus Avenue
Middletown, OH 45042


Turner, Darlyn
7606 Hamilton Drive
Burr Ridge, IL 60527


Turner, Ferris
27 Newport Drive
Hewlett, NY 11557


Turner, Michael
490 Belvidere Ave.
Columbus, OH 43223


Tuzinski, Andrew
501 River Street
Forty Fort, PA 18704


Tyner, Deidre
37 Velvet St
Bridgeport, CT 06610


Tyson, Crucita
684 Crossroad Church Rd.
Mount Caroghan, SC 29727


Tyukodi, Robert
5136 Silver Maple Lane
Medina, OH 44256


U. Mehi Aholelei-Aonga
Aholelei Law Firm
1610 Meadow Wood Lane
Suite 202
Reno, NV 89502


Uadiski, Jerry
5699 Route 259 Highway
Homer City, PA 15748

Uchen, Vladimir
407 Allen Ave
Brooklyn, NY 11229


Uddin, Khawaja
76 Norfeld Boulevard
Elmont, NY 11003


Uddin, Maksud
820 Cherry Street
Lansdale, PA 19446


Ugactz-Gonzalez, Mary Ellen
18 Sunset Avenue
Verona, NJ 07044


Ukuedojor, Janet
2245 Hobart St.
Union, NJ 07083


Uliasz, Alan
51 Mountain Rd.
Colchester, CT 06415


Ulmer, Chris
739 Tabernacle Road
Salley, SC 29137


Umarov, Lyudmila
702 Banner Avenue
Brooklyn, NY 11235


Unger, Thomas
14794 Reva Rd.
Reva, VA 22735


Unver, Karla
438 E Hudson St
Long Beach, NY 11561


Utter, Markr
121 oakmont lane
lake villa, IL 60046

Uzun, Ozcan
108 Elizabeth Ave
Piscataway, NJ 08854


Uzun, Ozcan 2
450 Stony Brook
Bridgewater, NJ 08807


Vaccarelli, Dina
159 Oakridge Ave
Nutley, NJ 07110


Vadim Sigal Esq.
Sigal Law Firm
500 S. Old Woodward
Suite 200
Bingham Farms, MI 48009


Valdespino, Rafael
66 Wiltshire St. (aka72 Wiltshire St.)
Southampton, NY 11968


Valdespino, Rafael 1
105 Marys Lane
Southampton, NY 11968


Valdivieso, Joseph
1372 Leland Ave.
Bronx, NY 10460


Valentin, Jean
25 Regina Rd
Monsey, NY 10952


Valentin, Sandra
18 Monmouth St
Lawrence, CT 01841


Valentine, Rueanne
1757 Colonial St.
Georgetown, SC 29440


Valentino, John
18 Monmouth St
Danbury, CT 06811

Valle, Angela
13510 Cassia Way Street
San Antonio, TX 78232


Valois, William
53 White Swan Way
Langhorne, PA 19057


Van Der Groef, Robert
2474 North Delaware Drive
Mount Bethal, PA 18343


Van Dyk, Stan
398 East Breckenridge Way
Gilbert, AZ 85234


VAN GORP, LISA
16728 Fawn Path
Lockport, IL 60441


Vance, Thomas
1900 Danora Drive
Waycross, GA 31501


Vandale, Pamela
50 Juliette Ave
North Grosvenordale, CT 06255


Vander-Heyden, Scott
21 Isaac Frye Hwy
Wilton, NH 03086


Vanderhurst, Audrey
9936 S. Green St
Chicago, IL 60643


Vandivier, Steven
617 W. Bob O Link Rd
Mount Prospect, IL 60056


Vanella, Daryl
11314 Berkshire Drive
Clio, MI 48420

Vanover, Deanna
12 Right Fork Newcomb Creek
Isonville, KY 41149

Vargas, Bruno
6 Crescent Ter.
Belleville, NJ 07109

Vargas, Hariberto
430 West Mahanoy Street
Mahanoy City, PA 17948

Vargas, Petra
2 St. Felix Street
Brooklyn, NY 11217

Vargas, Rosa
1944 Willow Rd.
Asheboro, NC 27203

Varjabedian, Garo
69-22 Loubet St
Forest Hills, NY 11375

Vasger, Ann
9135 William Penn Hwy
Mifflintown, PA 17059

Vasquez, Barbara
752 River Avenue
Yerington, NV 89447

Vasquez, E. Nancy
5 Secor Ct.
Pomona, NY 10970

Vaughan, Mary
44558 Springer Road
Valley Lee, MD 20692

Vaughn Jr., Benjamin
1556 So. Goldbug Circle
Aurora, CO 80018

Vaughn, Jacquelyn
2390 Barham Rd
Odin, IL 62870


Vaughn, Jeremy
739 West 8th Street
Appleton, WI 54914


Veiga, Ellen
499 Chestnut Street
Lynn, MA 01902


Vela, George
231 D Street
Roseville, CA 95678


Velasco, Daniel
5589 Stephen Reid Road
Huntingtown, MD 20639


Velasco, Luis
2622 Elder Park Ct.
Katy, TX 77449


Velasquez, Estanislao & Fatima
11 Novak Drive
Stafford, VA 22554


Velasquez, George
2039 Davis Ave
Whiting, IN 46394


Velez, Nelson 1
809 Throggs Neck Expressway
Bronx, NY 10465


Velez, Nelson 2
6678 State Route 52
Lake Huntington, NY 12752


Velic, Sadeta
102 Paulding Avenue
Staten Island, NY 10314

Venable, Arlene
9801 Muirfield Dr
Upper Marville, MD 20772


Verhoeven, James
22005 N 750 E Rd
Danville, IL 61834


Verrinder, Karen
18 Buckingham Rd
Seymour, CT 06483


Verse, Devone
6650 South Wood Street.
Chicago, IL 60636


Vezina, Christopher
217 Brickyard Road
Athol, MA 01331


Vianey Duarte-Calyeca
29 Montgomery Street
Brentwood, NY 11717


Victor, Smith
5210 Garner Lane
Merriam, KS 66203


Vielman, Carlos
1010 Elmer Street
Mandiville, LA 70448


Viette, Larry
902 Mckinley St
Pontiac, IL 61764


Viger, Michael
84 Newport St.
Methuen, MA 01844


Vigil, Joseph
8100 Goodnight Trail
Amarillo, TX 79110

Vigil, Sylvia
505 Pinon Street
Walsenburg, CO 81089

Vikki, Raissa
63 Indian Harbor Drive #2
Greenwich, CT 06830

Villalobos, Ramiro
4448 Madison St
Hillside, IL 60162

Villareal, Mario
6624 North Park Drive
Watauga, TX 76148

Villarreal, Jose
3082 Poplar Springs Dr
Gainesville, GA 30507

Villegas, Irma
1888 East Eclipse Avenues
Fresno, CA 93720

Villegas, Jaime
160-06 84th Ave
Jamaica, NY 11432

Villena, Maria
3512 Redwood Ridge Street
North Las Vegas, NV 89031

Vincent Greco
 468 Silver St,
West Babylon, NY 11704

Vincent, Rachel
701 South Cooley Road
Ragley, LA 70657

Vinci, Donna
254 Torino Dr
Cary, IL 60013

Vinella, Gerald
153 South Main St.
Milltown, NJ 08850

Viner, Robert
1409 Wittekind Ter.
Cincinnati, OH 45224

Viney, Stephen
43191 Norwood Rd.
Gonzales, LA 70737

Viso, Joseph
518 Central Ave
Carlstadt, NJ 07072

Vitale, William
19 Roger Belanger Drive
Bellingham, MA 02019

vitaliano, anthony
23 Bari MNR
Croton on Hudson, NY 10520

Voiers, Robert
142 Enchanted Drive
Somerset, KY 42503

Von Behren, Jeremy
930 Suzy Street
Sandwich, IL 60548

Von der Schmidt, Ed
2 Canterbury Road
Yarmouth Port, MA 02675

Von Stetten, Carl
12 James Ave
Old Bridge, NJ 08857

Voss, Thomas
6218 W. Cornelia Ave.
Chicago, IL 60634

Wachtel, Jana
512 N. Lincoln St.
Smithton, IL 62285

Wade, Harold and Angelita
6607 Padlock Ln.
Houston, TX 77085

Wager, Cherri
2446 Boynton Street
Sycamore, IL 60178

Wagner, Ann
2199 Broadleaf Loop
Castlerock, CO 80109

Wagner, Scott
60 Hunters Dr
Brunswick, GA 31525

Waits, Gail
112 Gloria Drive
Springtown, TX 76082

Wakefield, Alan
1308 Sagebrush Drive
Roundrock, TX 78681

Walbolt, Kevin
315 Elm Street
Waterville, OH 43566

Waldo, Michael
10 Beverly Road
West Hempstead, NY 11552

Walker, Alphonso
2404 Amherst Rd
Hyattsville, MD 20783

Walker, Brenda
4706 Butler Street
Richmond, VA 23231

Walker, Curtis
120-26 166th St.
Jamaica, NY 11434


Walker, Daniel
3930 Morris St
Saginaw, MI 48601


Walker, Felisbela
117 W 2200 South
Clearfield, UT 84015


Walker, Glenn
2955 N. 6th St.
Harrisburg, PA 17110


Walker, Lindell
2923 Palmer Ave
Granite City, IL 62040


Walker, Richard
355 Monroe Street
Brooklyn, NY 11221


Walker, Robert
117 W. Oak Point Drive
Laplace, LA 70068


Walker, Shervonne
524 Crittenden St NW
Washington, DC 20011


Walker, Stephen
3544 Providence Manor Road
Charlotte, NC 28270


Walker, Vernial
94 Bentwood Drive
Waterbury, CT 06705


Wallace, Amy
403 S. Main St. C100
Doylestown, PA 18901

Wallace, Bruce
413 Slate Street
Chesapeake, VA 23322

Wallace, James
13178 Ripon Place
Upper Marlboro, MD 20772

Wallace, Jeffrey
102 Urell Place NE
Washington, DC 20011

Wallace, Paul
424 Hillcrest Rd.
Hartsville, SC 29550

Wallace, Scott
55 Broadstone Drive
Fairview Heights, IL 62208

Waller, Trenton
812 Blacksop Road
Du Quoin, IL 62832

Walls, Joseph
7301 Moores Road
Brandywine, MD 20613

Walsh, Michael
54 Wompatuck Road
Hingham, MA 02043

Walsh, Sernita
703 Berkeley Lane
Neptune, NJ 07753-4307

Walthour, Ernestine
755 Screven Fork Rd
Midway, GA 31320

Walton, Gail
312 Phelps Road
Hillsborough, NC 27278

Walton, Orlando
4414 Oak Creek Lane
Toledo, OH 43615


Walz, Aimee
984 99th Lane NE
Blaine, MN 55434


Wanerka, Richard
76 South St.
Bass River, MA 02664


Ward, Anthony
630 Rancho Del Cerro
Fallbrook, CA 92028


Ward, Fred
336 Bensley Ave
Calumet City, IL 60409


Wardy, Angela
5 Egdefield Drive
Morris Plains, NJ 07950


Warf, Jack
12131 Nokesville Road
Bristow, VA 20136


Warlow, Grant
215 South 28th Street
Colorodo Springs, CO 80904


Warner, Jeffrey
7446 Craig Road
Blissfield, MI 49228


Warren, Cammie
1511 Whippoor Will Place
Pueblo, CO 81006


Warren, Carol
6 Fireside Court
Norwalk, CT 06850

Warren, Frederick
45388 Heather Street
Great Mills, MD 20634

Warren, Latasha
6988 Raine Rd
Tyler, TX 75708

Warren, Lisa
1413 Ellington Square
Portsmouth, VA 23701

Washington, Anjunette
7213 16th Ave.
Takoma Park, MD 20912

Washington, Claude
12571 East Outer Dr.
Detroit, MI 48224

Washington, Daniel
612 Trillium Lane
Desoto, TX 75115

Washington, Gerald
8034 South Woodlawn Ave.
Chicago, IL 60619

Washington, Hunter
5166 Grace Church Lane
Casanova, VA 20139

Washington, Jacqueline
3945 Pine Cone Circle
Waldorf, MD 20602

Washington, Kevin
9308 Friar Rd
Fort Washington, MD 20744

Washington, Lamont
2411 Steele Road
Baltimore, MD 21209

Washington, Louise
3326 Bristers Spring Run
Ft. Wayne, IN 46815


Washington, Michael
2942 E Bending Creek Trail
Crete, IL 60417


Washington, Willie
17914 Inland Oaks Dr.
Richmond, TX 77407


Waters, Jay
38651 Angele Trumpet Court
Palmdale, CA 93550


Watkins, Bernice
7214 G St.
Capital Heights, MD 20743


Watkins, Emmett
53 Shawn Court
Hinesville, GA 30019


Watkins, Geoffrey
597 Depot Street
Harwich, MA 02645


Watkins, Jimmy
12905 Pensacola Pl
Denver, CO 80239


Watkins, Mary
65 3rd Street
Hamden, CT 06514


Watkins, Roberta
156 Brett Road
Cleveland, GA 30528


Watson, Bentley MD
19030 Poplar Ridge
Brandywine, MD 20613

Watson, Crystal
6904 August Dr.
Clemmons, NC 27012


Watson, Richard
11961 Canyon Trl
Lusby, MD 20657


Watts, Paul
5936 Via Real Unit 3
Carpinteria, CA 93013


Wayne, Natalie
4383 8th Avenue North
Little River, SC 29566


Weatherspoon, Eugene
6519 N Calelot Road
Peoria, IL 61615


Webb, Wesley
40 Webb Creek Circle
Bangor, CA 95914


Webster, Claude
105 Shafor St
Middletown, OH 45042


Webster, Lois
16143 Woodbridge Ave
Brooklyn, IL 60426


Wedlock, Constance, & Lynn
5890 Old Carlisle Road
Dover, PA 17315


Weeks, Robert
210 Old Turnpike Rd.
Port Murray, NJ 07865


Weil, Greg
24 Violet Rd.
Rocky Point, NY 11778

Weiler, Steven
54 Pulaski St
Binghamton, NY 13905


Welch, David
35 Provencher Street
Manchester, NH 03102


Welch, Louis
602 Azalea Drive
Glenn Heights, TX 75154


Weldon, Tom
387 Webb Road
Equality, AL 36026


Weller, Jr., Charles
105 Cherry Street
East Greenville, PA 18041


Wells, Derek
7725 Dorsett Drive
New Orleans, LA 70128


Wendy Taylor Humphrey
Taylor Fay
177 N. Main St.
Providence, RI 02903


Weney, William
4517 Mercer Street
Philadelphia, PA 19137


Wentz, Eric
10175 Pirates Trail
Aurora, OH 44202


Werden, Kristen & Carl
722 Berkshire Roa
Southbury, CT 06488


Werner, Gerald
138 Ferguson Drive
Tallmage, OH 44278

Werzberger, Cheskel
5 Milford Ct.
Spring Valley, NY 10977


Wesner, Allen
29 N. Maple Ave
Hatfield, PA 19440


Wesson, Cottrell
3509 Woodlea Ave.
Baltimore, MD 21214


West, Augustina
7 Carol Drive
Monroe, NY 10950


West, Bruce
6676 Pony Court
Loves Park, IL 61111


West, Charlotte
5735 Redcoat Run
Stone Mounain, GA 30087


West, Gary D.
1380 Bunker Hill Rd.
Middletown, DE 19709


West, Gus
73211 Penn Mill Road
Covington, LA 70435


West-Washington, Averyll
968 Mailwood Dr
Knightdale, NC 27545


Westbrook, Clifford
211 Greenwood Cut-Off Road
Weatherford, TX 76088


Weston, Peggie
6782 Mancha Street
College Park Atlanta, GA 30349

Weysham, Albert
11398 Meadow View Drive
Denham Springs, La 70726


Whalen, John
1744 Lowe Drive
Catawba, NC 28609


Whalen-Robinson, Eugenia
14500 South Atlantic Ave
Riverdale, IL 60827


Whaley, John
1520 Elm Ave.
Mays Landing, NJ 08330


Whatley, Ronald
5023 Coleman lane
Adger, AL 35006


Whatule, Patricia
809 Lewis Ave
Jeannette, PA 15644


Wheeler, Jennifer
6092 Rossland Circle
Cicero, NY 13039


White, Doris
1624 Dean Street
Brooklyn, NY 11213


White, Gardenia
472 Washington Ave
Brooklyn, NY 11238


White, Gloria
182-23 140th Ave
Springfield Gardens, NY 11413


White, John
115 Sunshine Dr
Mooresville, NC 28115

White, Kay
408 Crenshaw Drive
Midland, TX 79705

White, Kindra
155 SW River Valley Road
Towanda, KS 67144

White, Leroy
6608 Dower House Road
Upper Marlboro, MD 20772

White, Lori
1019 River Acres Drive
Tecumseh, MI 49286

White, Marcia
6510 Abington Drive
Rockford, CT 61109

White, Maria
809 Kearney Ct
Salisbury, MD 21804

White, Marie
809 Kearney Ct
Salisbury, MD 21804

White, Michael
2339 Highway 36 West
Hartselle, AL 35640

White, Milton
3940 Will Lee Road
College Park, GA 30349

Whitfield, Calvin
4527 Duane Drive
Buford, GA 30519

Whiting, Deborah
315 Longmoor Way
Johns Creek, GA 30022

Whitlock, Betty
208 Mulberry Street
Staunton, VA 24401


Whitlock, Sean
53 Austin Bridge Lane
Douglasville, GA 30134


Whitt, Timothy
526 Joe Black Rd
Tezler, SC 29669


Whitted, Nathan
3212 Ruby Ln
Castle Hayne, NC 28429


Wideman, Odel
9081 Newcombe St
Las Vegas, NV 89123


Wieder, Wayne
4112 Kistler Road
Schnecksville, PA 18078


Wietraszuk, Lidia
7922 S. 84th Avenue
Justice, IL 60458


Wiggins, Anthony
145 Autumnwood Avenue
York, PA 17404


Wiggins, Joetta
806 Warbler Ct.
Hawley, PA 18428


Wiggins, Lanise
108 Arlington place
staten island, NY 10303


Wiggins, Spencer
11776 Chanceford Drive
Woodbridge, VA 22192

Wiginton, Vallie
6419 Duquesne Place
Virginia Beach, VA 23464

Wilber, David
18 Brinks Lane
Hurley, NY 12443

Wilborn, Tommy
809 Cemetery Street
Williamsport, PA 17701

Wilce, Wayne
3606 Deering Road
West Frankfort, IL 62896

Wilczek, Jamie
21 Pickett Rd
Plainfield, CT 06374

Wilder, Darin
3007 Iris Way
Louisville, KY 40220

Wilder, Vera
5207 Dixie Lake Road
Union City, GA 30291

Wildermoth, Jacquelyn
223 Valley Drive
Bolingbrook, IL 60440

Wildermuth, Tammy
121 Quaker Rd.
Pennsville, NJ 08070

Wilds, Lennard
45434 13th Street West
Lancaster, CA 93534

Wilfong, Candice & Keith
2324 Partlow Road
Beaverdan, VA 23015

Wilfred Denis III
Law Office of Wilfred Denis III
2738 State Street
New Orleans, LA 70118


Wilhoit, Melissa
205 2nd Street
Crumpton, MD 21628


Wilk, David
19 Tiley Ave
Newport, RI 02840


WILK, JENNIFER
10632 84th St NE
Lake Stevens, WA 98258


Wilkerson, Tammy
310 Crawford Drive
Springville, AL 35146


Williams Jr, Otis
4487 Greenleaf Circle SW
Atlanta, GA 30331


Williams, Albert
537 Arbor Creek Dr
Inman, SC 29349


Williams, Ann-Marie
1442 E. 86th
Brooklyn, NY 11236


Williams, Anthony
2993 Flanigan Drive
Lansing, IL 60438


Williams, Benjamin
1025 Copley Avenue
Waldorf, MD 20602


Williams, Bettie
5028 Elgin Street
Fort Worth, TX 76105

Williams, Brenda
4002 Mountain View Drive
Danielsville, PA 18038


Williams, Bryan
351 Thunderbird Drive
Lusby, MD 20657


Williams, Cassie
7041 Woodmoor Road
Fort Worth, TX 76133


Williams, Cheryl
5025 Deerton Road
Charlotte, NC 28269


Williams, Christopher
939 Masefield Rd
Gwynn Oak, MD 21207


Williams, Claudia
1022 Royal Street
New Orleans, LA 70116


Williams, Dana
6525A Coltrane Mill Road
Greensboro, NC 27406


Williams, Elaine
4720 Marjorie Lane
New Orleans, LA 70122


Williams, Ernestine
4299 Ridgeside Terrace
Snellville, GA 30039


Williams, Gaye
10403 Lowmoor Court
Lanham, MD 20706


Williams, Glendon
1060 N. Lincoln St.
Olathe, KS 66061

Williams, Glenn
5723 Utrecht Rd
Baltimore, MD 21206


Williams, Gloria
537 Seven Trails Drive
Aberdene, MD 21001


Williams, Iris
107-28 154th Street
Jamaica, NY 11433


Williams, Irving
36 Northfield Court
Staten Island, NY 10303


Williams, Joseph
8716 21 St Street
Kenner, LA 70062


Williams, Kristen
911 Augustus Drive
Prince Frederick, MD 20678


Williams, Laverne
864 West Hartsdale Road
White plains, NY 10607


Williams, Loretta
2915 S Cartersville Highway
Timmonsville, SC 29161


Williams, Manson
2308 Riverfork Road
Clover, SC 29710


Williams, Margaret 1
1500 Bedford Ave, Apt 1E
Brooklyn, NY 11216


Williams, Mattie
1483 Hampstead Place
Riverdale, GA 30296

Williams, Ronnie
1625 Amanda Court
Stockton, CA 95209


Williams, Rosetta
314 13th Street NE
Washington, DC 20002


Williams, Steve & Jarmaine
38289 Oakleigh Lane
Prairieville, LA 70769


Williams, Tiffany
9250 Gardner Street
Beaumont, TX 77707


Williams, Verda
6 Erin Lane
Spring Valley, NY 10977


Williams, Vernon
19100 Dorset Street
Southfield, MI 48075


Williams-Lewis, Lorraine
15704 Spaukling Ave
Marham, IL 60428


Williamson, Claudia
204 East 72nd Street
Tacoma, WA 98404


Williamson, Dawson
3042 Old Tram Road
Aynor, SC 29511


Williamson, John A.
1908 Pecan St
San Marcos, TX 78666


Willie, Lateek
317 Ashford CT
Winston Salem, NC 27103

Willis, Aranzi
2685 E Portobello Dr
Tucson, AZ 85706


Willis, Jack
7303 Webster Turn
Fort Washington, MD 20744


Willis, Roy
850 Arbor Glen Lane
Vista, CA 92081


Wills, Gordon
Lot 14 Stage 7 Steele
Bushkill, PA 18324


Wills, Robert
877 Williams Place
Warminster, PA 18974


Wilridge, Jr., Isaac
1025 Stonybrook Drive
Lewisville, TX 75067


Wilson Wright
 1411 Union Valley Road
West Milford, NJ 07480


Wilson, Adella
160 White Fence Lane
Mill Spring, NC 28756


Wilson, Alma
6712 Windsor Mill Road
Baltimore, MD 21207


Wilson, Christopher
381 Westgate Rd.
Kenmore, NY 14217


Wilson, Clayton
185 Rockbridge Road SW
Lilburn, GA 30047

Wilson, Dante
510 High St.
Denton, MD 21629


Wilson, Dawn
33 Wooster Hts
Danbury, CT 06810


Wilson, Denval
10 Regency Drive
Windsor, CT 06095


Wilson, Derrick
440 E. 143rd St.
Cleveland, OH 44110


Wilson, Dora
4 South Holloway Street
Henderson, KY 42420


Wilson, Jerry & Martha
1808 Seachrist Court
Virginia Beach, VA 23454


Wilson, Jesse
1285 Noble Avenue
Bridgeport, CT 06608


Wilson, Kelly
12712 State Rd 54
hammondspot, NY 14840


Wilson, Larry
7 Summit Green Court
Cockeysville, MD 21030


Wilson, Mary
14925 Grant Street
Dolton, IL 60419


Wilson, Nyla
4981 Donovan Drive
Garfield Heights, OH 44125

Wilson, Omega
100 Kenley Tye Laneward
Glen Allen, VA 23059

Wilson, Richard
3 Lake Avenue
Saugus, MA 01906

Wilson, Richard
2155 W 66th Ave
Philadelphia, PA 19138

Wilson, Richard 2
3923 Brown St
Philadelphia, PA 19104

Wilson, Scott
2662 Truman Street
Camarillo, CA 93010

Wilson, Steve
393 E 205th Ave
Hebron, IN 46341

Wilson, Willie Jean
4019 Ivanhoe Drive
Lorain, OH 44053

Wilson-Breedlove, Sheila
1306 Loblolly Lane
Bainbridge, GA 39817

Wimbley, Griggs
329 Tempting Church Road
Sanford, NC 27330

Winders, Ronald
9525 Loveland Madeira Rd
Loveland, OH 45140

Windle, Gregory
4151 Demorest Cove Court
Grove City, OH 43123

Winfrey, Shirley
12515 Laurel Haven Way
Houston, TX 77014

Wingate, Robin
262 Thompson Ave.
Englewood, NJ 07631

Wingert, Kimberly
5012 Lincoln Way West
Saint Thomas, PA 17252

Wingo, Kevin
1701 Old Ranch Road
China Spring, TX 76633

Winn, Harold
5591 Beverly Hill Street
Houston, TX 77056

Winn, Lawrence
1725 Hudson Street
Kenner, LA 70062

Winston, Patricia
6064 Bowden Street
Austell, GA 30106

Winters, Kathleen
35 Stetson Avenue
Pembroke, MA 02359

Winters, Melinda
11 Fairview Ave
Abington, MA 02351

Wiser, Robert
124 Self 6th Street
Bradford, KY 40009

Wisniewski, Gerald
1 Woodlawn Ave.
Bridgewater, NJ 08807

Wissner, Leslie
62 Bogart St
Huntington Station, NY 11746


Witkowski, Thomas
134 Calcasieu Dr
Parkton, NC 28371


Woelfel, Michael
1420 Buttercup Ln
Kingwood, TX 77339


Woertz, Charles
4238 Spring Court
La Mesa, CA 91941


Wolanski, Elizabeth
24 Epworth Street
Worcester, MA 01610


Wolfe, Christopher
26 Jacobs Church Rd
Halifax, PA 17032


Wolfe, Robert
801 E York Way
Sparks, NV 89434


Wolfe, Victoria
1168 Athena Ave
Sacramento, CA 95833


Woltin, Ronald
5 Alka Dr.
Setauket, NY 11733


Wood, Barbara
11406 Long Feather Ct
Beltsville, MD 20705


Wood, Carol
569 Barney's Joy Road
South Dartmouth, MA 02748

Wood, Doris
11692 Fountain Head Court
Waldorf, MD 20602


Wood, Paulette
6 Mt. Pleasant Avenue
Leicester, MA 01524


Woods, Barbara
682 Carolyn St
Radcliffe, KY 40160


Woods, Lloyd
24 Baltimore Ave
Washington, PA 15301


Woods, Sherice
9935 South Normal Ave
Chicago, IL 60628


Woodson, David
4900 Galleon Crossing
Decatur, GA 30035


Woodson, Joyce
2944 Nivram Rd
Petersburg, VA 23805


Woodson, Rhodora
280 Schenley Manor Drive
Pittsburgh, PA 15201


Woodsum, Betty
45 Pleasant St.
Lawrence, MA 01841


Woodward, Julia
14028 Highmark Square
Dallas, TX 75254


Workman, Frances
500 E Newkirk Street
Tuscola, IL 61953

Wray, Tony
345 Lovers Lane
Mount Airy, NC 27030


Wright, Brandy
327 Quarter Ave
Buda, TX 78610


Wright, Bret
12505 La Paz Lane
Del Valle, TX 78617


Wright, David
104 Sumpterhill Dr
Summerville, SC 29485


Wright, Deborah
92 Arden Lane
Coatesville, PA 19320


Wright, Lanny
103 Robin Drive
Owenton, KY 40359


Wright, Nathaniel
6822 Purple Lilac Lane
Clinton, MD 20735


Wright, Shaun
787 Monroe Street
Brooklyn, NY 11221-3502


Wright, Steven & Joyce
2913 Meadows Drive
Pagosa Springs, CO 81147


Wright, Sue Ellen
139 Cottage Street
Franklin, MA 02038


Wright, Wilson
1411 Union Valley Road Apt 24
West Milford, NJ 07480

Wright-Duncan, Valerie
20 Alpine Ave
Waterbury, CT 06706


Wyman, John
467 North 23rd Street
Grand Junction, CO 81501


Wymer, Myrtle
301 Locust Lane
Bel Air, MD 21014


Wynn, Brenda
5400 N Saint Clair Street
Wichita, KS 67204


Yadaie, Malkie
3 Pine Drive North
Roslyn, NY 11576


Yard, Kenneth
107-26 Watson Place
Jamaica, NY 11433


Yarkony, Leron
1256 E70th ST
Brooklyn, NY 11234


Yauchzy, Virginia
1462 Route 116
Spring Grove, PA 17362


Ybarra, Anthony
20070 Uplander St NW
Oak Grove, MN 55011


Yeakley, Seth
137 East Main Street
Vernon Rockville, CT 06066


Yevdeyev, Yevda
4078 Bedford Ave.
Brooklyn, NY 11229

Yingling, Carl
39 Main Street
McSherrystown, PA 17344


Yoder, Samuel
20278 Wineland Road
Butler, OH 44822


York, Connie
1005 Sherron Avenue
Baker, LA 70714


York, Thomas
147 Vine St.
Port Royal, PA 17082


Young, Christopher
1489 Breezeview Drive
Pottstown, PA 19465


Young, Donnell . B
102-31 187th St.
Hollis, NY 11423


Young, Katherine
16235 Fairplay Rd
Calhan, CO 80808


Young, Marty
13082 Oneal Road
Gonzales, LA 70737


Young, Marybeth
450 W. Rambo Road
Rock Hill, SC 29730


Young, Maxine
1158 W. 79th Street
Los Angeles, CA 90044


Young, Michael
1831 N. 39th Street
Phoenix, AZ 85008

Young, Tatum
249 Locust Lane
Elkton, MD 21921


Younossi, Shaima
42448 Londontown Terrace
Chantilly, VA 20152


Youte, Sylvetta
102 Glendower Rd
Roslindale, MA 02131


Zachman, Stephen
328 Beach 70th Street
Rockaway, NY 11692


Zahiruddin, Mohamed
1687 Jerome Ave
Bronx, NY 10467


Zalazar, Juan
262 Waverly Pl.
South Orange, NJ 07079


Zalewski, William
450 Slateford Road
Mt. Bethel, PA 18343


Zarate, Rogelio
507 Circle Drive
University Park, IL 60484


Zaroom, Avner
2612 Avenue J
Brooklyn, NY 11210


Zawistowski, John
820 W. Turkeyfoot Lake Rd.
Akron, OH 44319


Zayas, Jacqueline
4632 Belmar Place Road
Charlotte, NC 28269

Zdanowski, William
278 Village Circle Drive
Fort Lee, NJ 07024


Zeigler, Traci
503 37th Street NW
E. Canton, OH 44709


Zeitz, Bradley
6605 Vandre Ave
Louisville, KY 40228


Zemlyansky, Rozana
110 N Federal Highway 1105
Fort Lauderdale, FL 33301


Zemlyansky, Yakov
15 Sutton Lane
Hewlett, NY 11557


Zerby, Ellen & John
191 Tusseyville Road
Centerhall, PA 16828


Zhou, Sumei
1226 74th Street
Brooklyn, NY 11228


Ziemann, Mary
5S 575 Paxton Drive apt B
Naperville, IL 60563


Zimmerman, Cynthia
320 West Franklin Street
Slatington, PA 18080


Ziti, Helene
195 Annadale Rd
Staten Island, NY 10312


Ziyad, Wadhah
6659 W 91st PL
Oak Lawn, IL 60453

Zobrist, James
216 Bruin Way
Las Vegas, NV 89145


Zubrycki, Gregory 2
9 Steeplechase Ct.
Somerset Franklin Township, NJ 08873


Zubrycki, Gregory1
217 Central Ave
Piscataway, NJ 08854


Zuckerman, Zeev
84-65 Daniel St.
Briarwood, NY 11435


Zuniga, Victor
8504 Holly Hill Rd
Richmond, VA 23229

# United States Bankruptcy Court
## Eastern District of New York

In re    __Litvin Law Firm, P.C.__                                          Case No. _____
                                            Debtor(s)          Chapter    __7__  _____

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   __Litvin Law Firm, P.C.__   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

■ None [*Check if applicable*]

__March 18, 2015__                                     __/s/ Rachel S. Blumenfeld__
Date                                                   __Rachel S. Blumenfeld__
                                                       Signature of Attorney or Litigant
                                                       Counsel for   __Litvin Law Firm, P.C.__
                                                       __Law Office Rachel S. Blumenfeld__
                                                       __26 Court Street, Suite 2220__
                                                       __Brooklyn, NY 11242__
                                                       __718.858.9600 Fax:718.858.9601__
                                                       __rblmnf@aol.com__

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

## STATEMENT PURSUANT TO LOCAL
## BANKRUPTCY RULE 1073-2(b)

**DEBTOR(S):**  Litvin Law Firm, P.C.                    **CASE NO.:**  _____

Pursuant to Local Bankruptcy Rule 1073-2(b), the debtor *(or any other petitioner)* hereby makes the following disclosure concerning Related Cases, to the petitioner's best knowledge, information and belief:

[NOTE: Cases shall be deemed "Related Cases" for purposes of E.D.N.Y. LBR 1073-1 and E.D.N.Y. LBR 1073-2 if the earlier case was pending at any time within eight years before the filing of the new petition, and the debtors in such cases: (i) are the same; (ii) are spouses or ex-spouses; (iii) are affiliates, as defined in 11 U.S.C. § 101(2); (iv) are general partners in the same partnership; (v) are a partnership and one or more of its general partners; (vi) are partnerships which share one or more common general partners; or (vii) have, or within 180 days of the commencement of either of the Related Cases had, an interest in property that was or is included in the property of another estate under 11 U.S.C. § 541(a).]

■ NO RELATED CASE IS PENDING OR HAS BEEN PENDING AT ANY TIME.

☐ THE FOLLOWING RELATED CASE(S) IS PENDING OR HAS BEEN PENDING:

1. CASE NO.:_____  JUDGE:_____  DISTRICT/DIVISION:_____

CASE STILL PENDING (Y/N):_____          *[If closed]* Date of closing:_____

CURRENT STATUS OF RELATED CASE: _____
                                                (Discharged/awaiting discharge, confirmed, dismissed, etc.)

MANNER IN WHICH CASES ARE RELATED *(Refer to NOTE above)*: _____

REAL PROPERTY LISTED IN DEBTOR'S SCHEDULE "A" ("REAL PROPERTY") WHICH WAS ALSO LISTED IN SCHEDULE "A" OF RELATED CASE: _____

2. CASE NO.:_____  JUDGE:_____  DISTRICT/DIVISION:_____

CASE STILL PENDING (Y/N):_____          *[If closed]* Date of closing:_____

CURRENT STATUS OF RELATED CASE: _____
                                                (Discharged/awaiting discharge, confirmed, dismissed, etc.)

MANNER IN WHICH CASES ARE RELATED *(Refer to NOTE above)*: _____

REAL PROPERTY LISTED IN DEBTOR'S SCHEDULE "A" ("REAL PROPERTY") WHICH WAS ALSO LISTED IN SCHEDULE "A" OF RELATED CASE: _____

3. CASE NO.:_____  JUDGE:_____  DISTRICT/DIVISION:_____

CASE STILL PENDING (Y/N):_____          *[If closed]* Date of closing:_____

CURRENT STATUS OF RELATED CASE: _____
                                                (Discharged/awaiting discharge, confirmed, dismissed, etc.)

MANNER IN WHICH CASES ARE RELATED *(Refer to NOTE above)*: _____

REAL PROPERTY LISTED IN DEBTOR'S SCHEDULE "A" ("REAL PROPERTY") WHICH WAS ALSO LISTED IN

(OVER)

DISCLOSURE OF RELATED CASES (cont'd)
SCHEDULE "A" OF RELATED CASE:  _____

*NOTE:* Pursuant to 11 U.S.C. § 109(g), certain individuals who have had prior cases dismissed within the preceding 180 days may not be eligible to be debtors.  Such an individual will be required to file a statement in support of his/her eligibility to file.

TO BE COMPLETED BY DEBTOR/PETITIONER'S ATTORNEY, AS APPLICABLE:

I am admitted to practice in the Eastern District of New York (Y/N):  __**Y**__

CERTIFICATION (to be signed by pro se debtor/petitioner or debtor/petitioner's attorney, as applicable):

I certify under penalty of perjury that the within bankruptcy case is not related to any case now pending or pending at any time, except as indicated elsewhere on this form.

**/s/ Rachel S. Blumenfeld**
_____
**Rachel S. Blumenfeld**
Signature of Debtor's Attorney
**Law Office Rachel S. Blumenfeld**
**26 Court Street, Suite 2220**
**Brooklyn, NY 11242**
**718.858.9600 Fax:718.858.9601**

_____
Signature of Pro Se Debtor/Petitioner

_____
Signature of Pro Se Joint Debtor/Petitioner

_____
Mailing Address of Debtor/Petitioner

_____
City, State, Zip Code

_____
Area Code and Telephone Number

Failure to fully and truthfully provide all information required by the E.D.N.Y. LBR 1073-2 Statement may subject the debtor or any other petitioner and their attorney to appropriate sanctions, including without limitation conversion, the appointment of a trustee or the dismissal of the case with prejudice.

NOTE: Any change in address must be reported to the Court immediately IN WRITING.  Dismissal of your petition may otherwise result.